# EXHIBIT SS

# Exhibit 14 – Henschel Deposition Exhibit

HOU00146522

# DAILY CAPTAIN'S LOG

STATION #   54

| SHIFT | TIME | DATE | DAY | D - DAY | No. Assigned | | No. On Duty | Captain's Signature | |
|---|---|---|---|---|---|---|---|---|---|
| A | 6:30 | 04/02/09 | THURSDAY | C - 4 | 10 | | 11 | | |
| App. # | Time | Position | Last Name, First Initial | Position | Last Name, First Initial | Pos. | Last Name, First Initial | Last Name, First Initial |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | |
| AR-1 | 6:30 | Sr. Capt. / Act. Sr. Capt. | TAMEZ | E/O / Act. E/O | | FF. | DRAYCOTT | |
| AR-1 | | Sr. Capt. / Act. Sr. Capt. | | E/O / Act. E/O | | FF. | | |
| AR-8 | 6:30 | Capt. / Act. Capt. | HENCSHEL | E/O / Act. E/O | IRWIN | FF. | RAMIREZ | MILLER |
| AR-8 | 8:30 | Capt. / Act. Capt. | HENCSHEL | E/O / Act. E/O | BEARD | FF. | RAMIREZ | MILLER |
| AR-8 | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | |
| AR-2 | 6:30 | | | E/O / Act. E/O | BUTLER | FF. | VARA | |
| AR-3 | 6:30 | | | E/O / Act. E/O | WEBSTER | FF. | KING( EXTRA ) | |
| AR-4 | 6:30 | | | E/O / Act. E/O | BEDDINGFIELD | FF. | HILL | |

| | | | | | |
|---|---|---|---|---|---|
| Vacation | Day | | | | |
| | Night | | | | |
| Holiday | Day | | | Night | |
| Sick | Day | | | Night | |
| Injured | Day | GARRETT | | Night | GARRETT |
| City Business | Day | | | Night | |
| Training | Day | | | Night | |
| Other | Day | | | Night | |
| Debit Day | Day | | | Night | |
| Fill-in/Station | Day | | | Night | |
| Overtime | Day | R. IRWIN, A. BEARD, J. BUTLER, D. HILL | | Night | A. BEARD |
| Person Riding For Another | | | | | |
| Person Trading Debit Day | | | | | |
| Portable Radios, Cell Phones & Radiocom II Inventory Numbers | | | | | |

<div style="border:1px solid black">

Hencshel  **14**
USA v City of Houston

6/21/2019
Peggy Antone, CRR

</div>

| Watches | MILLER - DAY | | RAMIREZ - NIGHT | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FUEL DUTY | | KING | | | | Person Taking Reading | | KING | | |
| Bulk Tank Reading | UNL. | Gal. | 466 | Inch | 23 1/2 | DIESEL | Gal. | 893 | Inch | 41 1/4 |
| Pump Reading | | 9823.3 | | | | | 14927.5 | | | |

HFD Form 21 Rev. 7/06

HOU00146523

STATION #   5 4 / A

# DAILY CAPTAIN'S LOG

| Time | EVENTS OF THE DAY | Date 04/02/09 | Shift A | Captain's Signature | Initial Entry |
|------|-------------------|------|-------|---------------------|---------------|
| 6:30 | RELIEVED "B" SHIFT | | | | |
| 6:30 | E. WILLIAMS CALLED IN SICK | | | | |
| | HOLDING R. IRWIN | | | | |
| 7:45 | FUEL REPORT FAXED AND EMAILED | | | | |
| 7:55 | ROSTERING COMPLETED | | | | |
| 8:30 | J. BUTLER IN FIRE STATION TO RELIEVE E/O R. IRWIN | | | | |
| 9:00 | D. HILL IS STATION ON OVERTIME DAYTIME. | | | | |
| 11:50 | JOHNNY GARRETT CALLED STATED THAT HE WAS LEAVING FOR DOCTOR'S APPOINTMENT. | | | | |
| 12:45 | SR. CAPT KRUSLESKI  AND CAPT WISNOSKI IN STATION TO HAND OUT TRAINING PACKET TO F/F DENNIS KING | | | | |
| 13:13 | AR-8 OUT-OF-SERVICE FOR E/O R. CASTLEBERRY'S DPS DRIVING TEST | | | | |
| 13:30 | BEARCOM REPAIRED HFD RADIO AT PUMP PANEL ON AR-3 | | | | |
| 13:45 | E. WILLIAMS CALLED STATED THAT HE WAS HEADING TO THE STORE. | | | | |
| 14:15 | JOHNNY GARRETT BACK AT HOME FROM DOCTORS APPOINTMENT. | | | | |
| 15:09 | AR-8 BACK IN SERVICE FROM DRIVING TEST. | | | | |
| 15:47 | CALLED HFD SUPPLY TO GET A 4" SUPPLY HOSE FOR AR-3 FOR HYDRANT TO TRUCK OPERATIONS. | | | | |
| | SUPPLY MADE A NOTE AND STATED THAT THEY WOULD FORWARD IT TO THE HOSE MAKER AT LOGISTICS. | | | | |
| 18:15 | MADE NEW FORM 42 FOR F/F DENNIS KING, HE ALSO SIGNED IT TO REFERENCE RECEIVING ARFF TRAINING PKT. | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| AR-1 | UP AND RUNNING | | | | |
| AR-2 | UP AND RUNNING | | | | |
| AR-3 | UP AND RUNNING | | | | |
| AR-4 | UP AND RUNNING | | | | |
| AR-8 | UP AND RUNNING | | | | |

HFD Form 22 Rev. 7/06

HOU00146524

# DAILY CAPTAIN'S LOG

STATION #  5 4

| SHIFT | TIME | DATE | DAY | D - DAY | No. Assigned | | No. On Duty | Captain's Signature | |
|---|---|---|---|---|---|---|---|---|---|
| A | 6:30 | 04/08/09 | WEDNESDAY | C - 5 | 11 | | 13 | *(signature)* | |
| App. # | Time | Position | Last Name, First Initial | Position | Last Name, First Initial | Pos. | Last Name, First Initial | Last Name, First Initial | |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | | |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | | |
| AR-1 | 6:30 | Sr. Capt. / Act. Sr. Capt. | TAMEZ | E/O / Act. E/O | | FF. | VARA | | |
| AR-1 | | Sr. Capt. / Act. Sr. Capt. | | E/O / Act. E/O | | FF. | | | |
| AR-8 | 6:30 | Capt. / Act. Capt. | HENCSHEL | E/O / Act. E/O | WILLIAMS | FF. | KING | KEYES | |
| AR-8 | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | | |
| AR-8 | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | | |
| AR-2 | 6:30 | | | E/O / Act. E/O | HOOKER | FF. | DRAYCOTT | | |
| AR-3 | 6:30 | | | E/O / Act. E/O | WEBSTER | FF. | ARNOLD | | |
| AR-4 | 6:30 | | | E/O / Act. E/O | BEDDINGFIELD | FF. | ROCHON/BULLARD | | |

| Vacation | Day | E. RAMIREZ | | | | | |
| | Night | E. RAMIREZ | | | | | |
| Holiday | Day | | | | Night | | |
| Sick | Day | | | | Night | | |
| Injured | Day | J. GARRETT | | | Night | J. GARRETT | |
| City Business | Day | | | | Night | | |
| Training | Day | | | | Night | | |
| Other | Day | | | | Night | | |
| Debit Day | Day | B. ARNOLD, W. IVY | | | Night | B. ARNOLD, W. IVY | |
| Fill-in/Station | Day | | | | Night | | |
| Overtime | Day | J. ROCHON | | | Night | R. BULLARD | |
| Person Riding For Another | | | W. HOOKER FOR W. IVY - 24 HOURS | | | | |
| Person Trading Debit Day | | | | | | | |
| Portable Radios, Cell Phones & Radiocom II Inventory Numbers | | | | | | | |
| Watches | | DRAYCOTT - DAY | | WILLIAMS -NIGHT | | | |

| FUEL DUTY | | | DRAYCOTT | | | Person Taking Reading | | DRAYCOTT | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bulk Tank Reading | | UNL. | Gal. | 466 | Inch | 23 1/4 | DIESEL | Gal. | 811 | Inch | 37 |
| Pump Reading | | | | 9867.6 | | | | | 15008.6 | |

HFD Form 21 Rev. 7/06

HOU00146525

STATION #   5 4 / A

# DAILY CAPTAIN'S LOG

| Time | EVENTS OF THE DAY | Date 04/08/09 | Shift A | Captain's Signature | Initial Entry |
|---|---|---|---|---|---|
| 6:30 | RELIEVED "D" SHIFT | | | | 526 |
| 6:30 | K. HARVEYS OVERTIME HAD BEEN APPROVED TO BE CANCELLED BY SR. CAPT. HOYT | | | | |
| 6:30 | HOLDING J. ROCHON OVERTIME | | | | |
| 6:30 | NEW MEMBER TO FIRE STATION 54 "A" SHIFT PAULA KEYES IN STATION REPORTING FOR DUTY. | | | | |
| 7:00 | J. ROCHON ON OVERTIME 12 HOURS FOR THE DAY. | | | | |
| 7:45 | FUEL REPORT FAXED AND EMAILED TO FUEL ORDER | | | | |
| 9:00 | TOWER PHONE CHECK "OK" | | | | |
| 9:15 | SR. CAPT TAMEZ AND CAPT. HENCSHEL HAVE MEETING WITH NEW MEMBER P. KEYES. | | | | |
| 10:30 | F/F P. KEYES GIVEN STUDY PACKET BY SR. CAPT. KRUSLESKI AND CAPT. WISNOSKI | | | | |
| | CAPT. HENCSHEL INFORMED SR. CAPT. KRUSLESKI ABOUT PROBLEM WITH RADIO IN AR-8 HARD TO READ. | | | | |
| 10:45 | F/F R. KEYES GIVEN LOCKERS  FOR GEAR AND PERSONAL. | | | | |
| 11:00 | MEMBERS ROUND TABLE STUDY WITH MATERIAL IN ARFF STUDY PACKET. | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| AR-1 | OPERATIONAL READY | | | | |
| AR-2 | OPERATIONAL READY | | | | |
| AR-3 | OPERATIONAL READY | | | | |
| AR-4 | OPERATIONAL READY | | | | |
| AR-8 | OPERATIONAL READY | | | | |

HFD Form 22 Rev. 7/06

HOU00146526

# DAILY CAPTAIN'S LOG

STATION #   5 4

| SHIFT | TIME | DATE | DAY | D - DAY | No. Assigned | No. On Duty | Captain's Signature | |
|---|---|---|---|---|---|---|---|---|
| A | 6:30 | 04/10/09 | FRIDAY | C - 6 | 11 | 13 | *(signature)* | |
| App. # | Time | Position | Last Name, First Initial | Position | Last Name, First Initial | Pos. | Last Name, First Initial | Last Name, First Initial |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | |
| AR-1 | 6:30 | Sr. Capt. / Act. Sr. Capt. | TAMEZ | E/O / Act. E/O | | FF. | VARA | |
| AR-1 | | Sr. Capt. / Act. Sr. Capt. | | E/O / Act. E/O | | FF. | | |
| AR-8 | 6:30 | Capt. / Act. Capt. | HENCSHEL | E/O / Act. E/O | IRWIN | FF. | KING | KEYES |
| AR-8 | 18:30 | Capt. / Act. Capt. | HENCSHEL | E/O / Act. E/O | DRAYCOTT | FF. | KING | KEYES |
| AR-8 | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | |
| AR-2 | 6:30 | | | E/O / Act. E/O | T. WILLIAMS | FF. | B. ARNOLD | |
| AR-3 | 6:30 | | | E/O / Act. E/O | WEBSTER | FF. | CORELY | |
| AR-4 | 6:30 | | | E/O / Act. E/O | CLARK / SHAW | FF. | DRAYCOTT/HOOKER | MASSIE |

| | | | | | |
|---|---|---|---|---|---|
| Vacation | Day | E. RAMIREZ | | | |
| | Night | E. RAMIREZ | | | |
| Holiday | Day | | | Night | |
| Sick | Day | E. WILLIAMS, S. BEDDINGFIELD | | Night | E. WILLIAMS, S. BEDDINGFIELD |
| Injured | Day | J. GARRETT | | Night | J. GARRETT |
| City Business | Day | | | Night | |
| Training | Day | | | Night | |
| Other | Day | | | Night | |
| Debit Day | Day | R. CORLEY | | Night | R. CORLEY |
| Fill-in/Station | Day | | | Night | |
| Overtime | Day | T. WILLIAMS,B. ARNOLD,J.D. SHAW, R. IRWIN, W. HOOKER, D. HILL, MASSIE | | Night | T. WILLIAMS, B. ARNOLD, J.D. SHAW, W. HOOKER, D. HILL |
| Person Riding For Another | | | | | |
| Person Trading Debit Day | | | | | |
| Portable Radios, Cell Phones & Radiocom II Inventory Numbers | | | | | |
| Watches | | CORLEY - DAY | | ARNOLD - NIGHT | |

| FUEL DUTY | | CLARK | | | Person Taking Reading | | | CLARK | |
|---|---|---|---|---|---|---|---|---|---|
| Bulk Tank Reading | UNL. | Gal. | 430 | Inch | 21 7/8 | DIESEL | Gal. | 763 | Inch | 34 7/8 |
| Pump Reading | | | 9876.3 | | | | | 763 | |

HFD Form 21 Rev. 7/06

HOU00146527

# DAILY CAPTAIN'S LOG

STATION #   5 4 / A

| Time | EVENTS OF THE DAY | Date 04/10/09 | Shift A | Captain's Signature | Initial Entry |
|------|-------------------|------|-------|---------------------|---------------|
| 6:30 | RELIEVED "B" SHIFT | | | | ETK |
| | E. WILLIAMS CALLED IN SICK 24 HOURS | | | | |
| | HOLDING R. IRWIN - SHIFT-HOLDOVER  12 HOURS DAY | | | | |
| | S. BEDDINGFIELD CALLED IN SICK 24 HOURS | | | | |
| | HOLDING A. CLARK SHIFT-HOLDOVER  2 HOURS | | | | |
| | FILL-IN FROM 99'S (HARVEY) CALLED IN SICK 24 HOURS | | | | |
| 7:10 | CALLED ROLL-CALL STATED WHERE EVERYONE IS RIDING AND THE DAYS EVENTS | | | | |
| 8:30 | J.D. SHAW IN FIRE STATION OVERTIME TO RELIEVE A. CLARK | | | | |
| 8:50 | F/F'S DRAYCOTT AND KEYES CALLED INTO CAPTIANS ROOM TO DISCUSS TV SITUATION AND ADVISED THAT THEY | | | | |
| | WILL CONTACT THE CAPTAIN IF THEY ENCOUNTER PROBLEMS IN THEIR BATHROOM AND DORMITORY. | | | | |
| 9:00 | FUEL REPORT FAXED AND EMAILED TO HFD FUEL ORDER | | | | |
| | TOWER PHONE AND BACK UP RADIO TEST  " OK " | | | | |
| 9:30 | F/F K. MASSIE IN FIRE STATION TO KEEP MINIMUM STAFFING DUE TO FILL-IN CALLING IN SICK | | | | |
| 10:10 | AR-3 OUT-OF-SERVICE DUE TO TOWER RADIO PROBLEM BEARCOM IN STATION TO REPAIR | | | | |
| | AR-32 IN SERVICE TO REPLACE AR-3 | | | | |
| 10:20 | AR-8 OUT-OF-SERVICE TO REPAIR ALT BELTS AND EXHUAST BRACKET AND CHECK A/C AND FUEL LEAK. | | | | |
| 13:00 | AR-3 BACK IN SERVICE  - BEARCOM REPRESENTATIVE STATED THAT RADIO WILL HAVE TO BE PLACED WITH | | | | |
| | EXTRA SO IT CAN BE TAKEN TO SHOP FOR REPAIRS.  CAPT HENCSHEL CALLED AND TALKED TO CAPT. | | | | |
| | WISNOSKI AND INFORMED OF NEED FOR BACK -UP TOWER RADIO FOR AR-3 AND THAT IT WOULD NEED TO BE | | | | |
| | AT FIRE STATION 54 BY TUESDAY 4/24/2009. | | | | |
| 15:10 | AR-8 BACK-IN-SERVICE ALL ITEMS LISTED HAVE BEEN REPAIRED. | | | | |
| | | | | | |
| AR-1 | OPERATIONAL READY | | | | |
| AR-2 | OPERATIONAL READY | | | | |
| AR-3 | OPERATIONAL READY | | | | |
| AR-4 | OPERATIONAL READY | | | | |
| AR-8 | OPERATIONAL READY | | | | |

HFD Form 22 Rev. 7/06

STATION # 54

# DAILY CAPTAIN'S LOG

HOU00146528

| SHIFT | TIME | DATE | DAY | D - DAY | No. Assigned | | No. On Duty | Captain's Signature | |
|---|---|---|---|---|---|---|---|---|---|
| A | 630 | 04/16/09 | THURSDAY | C7 | 11 | | 13 | | |
| App. # | Time | Position | Last Name, First Initial | Position | Last Name, First Initial | Pos. | Last Name, First Initial | | Last Name, First Initial |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | | |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | | |
| AR-1 | 630 | Sr. Capt. / Act. Sr. Capt. | HOLMES | E/O / Act. E/O | | FF. | | | |
| AR-1 | 830 | Sr. Capt. / Act. Sr. Capt. | HOYT | E/O / Act. E/O | CORLEY | FF. | | | |
| AR-8 | 630 | Capt. / Act. Capt. | WEBSTER | E/O / Act. E/O | WILLIAMS, E | FF. | VARA | | LASAGNA |
| | | Capt. / Act. Capt. | FULGHAM | E/O / Act. E/O | | FF. | | | |
| AR-2 | 630 | Capt. / Act. Capt. | | E/O / Act. E/O | WILLIAMS, T | FF. | | | |
| | 1830 | | | E/O / Act. E/O | WEBSTER | FF. | | | |
| AR-3 | 630 | | | E/O / Act. E/O | SHAW | FF. | DRAYCOTT | | *KING |
| AR-4 | 630 | | | E/O / Act. E/O | BEDDINGFIELD | FF. | KERN | | *KEYES |

| Vacation | Day | RAMIREZ | | | | |
| Vacation | Night | RAMIREZ | | | | |
| Holiday | Day | HENCSHEL | | Night | HENCSHEL | |
| Sick | Day | HENCSHEL | | Night | HENCSHEL | |
| Injured | Day | GARRETT | | Night | GARRETT | |
| City Business | Day | | | Night | | |
| Training | Day | KING, KEYES | | Night | KING, KEYES | |
| Other | Day | | | Night | | |
| Debit Day | Day | SHAW, KERN | | Night | SHAW, KERN | |
| Fill-in/Station | Day | LASAGNA/92 | | Night | LASAGNA/92 | |
| Overtime | Day | WILLIAMS, T; CORLEY | | Night | FULGHAM; WILLIAMS, T.; CORLEY | |
| Person Riding For Another | | | | | | |
| Person Trading Debit Day | | | | | | |
| Portable Radios, Cell Phones & Radiocom II Inventory Numbers | | | | | | |
| Watches | | WILLIAMS - DAY/NIGHT | | | | |

| FUEL DUTY | | DRAYCOTT | | | Person Taking Reading | | DRAYCOTT | |
|---|---|---|---|---|---|---|---|---|
| Bulk Tank Reading | UNL. | Gal. | 396 | Inch. | 20 1/4 | DIESEL | Gal. | 718 | Inch. | 33 |
| Pump Reading | | 9928.4 | | | | 15109.2 | | |

HFD Form 21 Rev. 7/06

HOU00146525

STATION #   54          DAILY CAPTAIN'S LOG

| Time | EVENTS OF THE DAY | Date 04/16/09 | Shift A | Captain's Signature | Initial Entry |
|------|-------------------|---------|---------|---------------------|---------------|
| 6:30 | RELIEVED "D" SHIFT CAPTAIN FULGHAM OF DUTY; FLAGS AT HALF-STAFF FOR LODD (HARLOW; HOBBS); ALL | | | | |
| | MEMBERS REPORT OPERATIONAL READINESS OF ALL APPARATUS AND EQUIPMENT | | | | |
| 7:00 | FF DRAYCOTT & FF KEYES REPORTING HAS BADGES NEED TO BE RENEWED OR OBTAINED; UNABLE TO | | | | |
| | ACCOMPLISH TODAY | | | | |
| 8:30 | SR. CAPTAIN HOYT ARRIVED TO RELIEVE SR. CAPTAIN HOLMES OF DUTY (HELD OVER) | | | | |
| 8:50 | CARLOS W/ VERIZON REPLACED CAPTAINS' PHONE HANDSET | | | | |
| 9:00 | ATCT PHONE AND BACK-UP RADIO TESTS PERFORMED/PASSED | | | | |
| 9:04 | WILLIAM ABRAHAM W/ FIRST SUPPORT SERVICES ARRIVED TO MAINTAIN EMERGENCY GENERATOR | | | | |
| 10:00 | CLASS AF0001 - AIRPORT FAMILIARIZATION | | | | |
| 13:15 | CAPTAIN WISNOSKIE DROPPED-OFF NEW ATCT RADIO FOR AR-3 *(ASSET  NO. 037960 )* | | | | |
| 13:16 | CALLED PAT BARNEY W/ BEARCOM (800) 390-0542 TO COME INSTALL AR-3 ATCT RADIO; WAS NOT IN OFFICE; LEFT | | | | |
| | MESSAGE; NO CALL BACK; FOLLOW-UP TOMORROW | | | | |
| 13:20 | E-MAILED HOYT, PONCE, KOONCE, HUNTER, WATKINS REGARDING 92'S AND 99'S MEMBERS ON CB FOR LODD | | | | |
| | TOMORROW (4/17/09) | | | | |
| 14:00 | E/O BEDDINGFIELD, FF VARA & FF KING COMPLETED CE0118; ENTERED IN TO ALTARIS & MONTHLY TR. LOG | | | | |
| 18:30 | CAPTAIN FULGHAM ARRIVED FOR 12 HOUR OT ASSIGNMENT; RELIEVED E/O WEBSTER OF HIGHER CLASSIFICATION | | | | |
| | DUTY; E/O WEBSTER RELIEVED E/O TIM WILLIAMS OF DUTY | | | | |
| 20:00 | FF RAMIREZ CALLED AND REQUESTED VACATION DAY MOVED TO NEXT DAY ON (4/18/09); RELAYED TO SR. CAPT | | | | |
| | HOYT | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | * NEW ARFF MEMBERS DENNIS KING AND PAULS KEYES ON "RESTRICTED" STATUS; USED AS EXTRA | | | | |
| | PERSONNEL ON AR-3 & AR-4 UNTIL RELEASED FROM RESTRICTED STATUS; NO TESTING TODAY DUE TO CAPT. | | | | |
| | HENCSHEL ON GH | | | | |

HFD Form 22 Rev. 7/06

STATION # __54__

# DAILY CAPTAIN'S LOG

HOU00146530

| SHIFT | TIME | DATE | DAY | D - DAY | No. Assigned | | No. On Duty | Captain's Signature | |
|---|---|---|---|---|---|---|---|---|---|
| A | 6:30 | 04/18/09 | SATURDAY | C-8 | 11 | | 13 | | |

| App. # | Time | Position | Last Name, First Initial | Position | Last Name, First Initial | Pos. | Last Name, First Initial | Last Name, First Initial |
|---|---|---|---|---|---|---|---|---|
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | |
| AR-1 | 6:30 | Sr. Capt. / Act. Sr. Capt. | TAMEZ | E/O / Act. E/O | | FF. | DRAYCOTT | |
| AR-1 | | Sr. Capt. / Act. Sr. Capt. | | E/O / Act. E/O | | FF. | | |
| AR-8 | 6:30 | Capt. / Act. Capt. | WILLIAMSON | E/O / Act. E/O | WILLIAMS | FF. | KERN | MCCRANEY |
| AR-8 | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | |
| AR-8 | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | |
| AR-2 | 6:30 | | | E/O / Act. E/O | SHAW | FF. | | DEES |
| AR-3 | 6:30 | | | E/O / Act. E/O | WEBSTER | FF. | KING( EXTRA ) | HOOKER/ SAVADRA |
| AR-4 | 6:30 | | | E/O / Act. E/O | BEDDINGFIELD | FF. | KEYES (EXTRA) | PRESCOTT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Vacation | Day | BARR / RAMIREZ | | | | | |
| | Night | BARR / RAMIREZ | | | | | |
| Holiday | Day | | | | Night | | |
| Sick | Day | HENCSHEL / VARA | | | Night | HENCSHEL / VARA | |
| Injured | Day | GARRETT | | | Night | GARRETT | |
| City Business | Day | | | | Night | | |
| Training | Day | | | | Night | | |
| Other | Day | | | | Night | | |
| Debit Day | Day | WILLIMAMSON / BARR | | | Night | WILLIAMSON / BAR | |
| Fill in Station | Day | PRESCOTT FROM 92'S | | | Night | PRESCOTT FROM 92'S | |
| Overtime | Day | (08:30-08:30 DEES) SHAW / MCCRANEY / KERN / HOOKER (08:30-18:30) | | | Night | SHAW/ MCCRANEY / KERN / SAVADRA | |
| Person Riding For Another | | | | | | | |
| Person Trading Debit Day | | | | | | | |
| Portable Radios, Cell Phones & Radiocom II Inventory Numbers | | | | | | | |
| Watches | | WILLIAMS DAY / SAVADRA NIGHT | | | | | |

| FUEL DUTY | | KING | | | | Person Taking Reading | | | KING | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bulk Tank Reading | | UNL. | Gal. | 399 | Inch | 20 3/4 | DIESEL | Gal. | 712 | Inch | 32 3/4 |
| Pump Reading | | | | 9939.2 | | | | | 15109.1 | | |

HFD Form 21 Rev. 7/06

HOU0014653.1

STATION #  5 4 / A          DAILY CAPTAIN'S LOG

| Time | EVENTS OF THE DAY | Date 04/18/09 | Shift A | Captain's Signature | Initial Entry |
|------|-------------------|------|-------|---------------------|---------------|
| 6:30 | RELIEVED "B" SHIFT | | | | |
| 6:30 | CAPT. HENCSHEL / F.F. VARA CALLED IN SICK 24HRS | | | | |
| 6:30 | EO SHAW, FF MCCRANEY, FF KERN 24 HRS OT / FF DEES HOLD OVER 06:30-08:30 FF HOOKER 10HRS DAYTIME (OT) | | | | |
| 7:45 | FUEL REPORT FAXED AND EMAILED | | | | |
| 7:55 | ROSTERING COMPLETED | | | | |
| 8:30 | MEETING WITH SR. CAPT TAMEZ ON TODAYS ACTIVITIES | | | | |
| 9:00 | TOWER PHONE CHECK | | | | |
| 9:05 | ROLL CALL | | | | |
| 12:30 | PROBATIONARY FF KING PASSED STAND-BY POSITION TEST AND ALSO PASSED NAV-AIDS TEST | | | | |
| 12:30 | PROBATIONARY FF KEYES PASSED STAND-BY POSITION TEST AND ALSO PASSED NAV-AIDS TEST AND | | | | |
| | DRAWING OF AIRPORT (INCLUDING TAXIWAYS & RUNWAYS) | | | | |
| 18:30 | FF SAAVADRA ON OVERTIME TO RELIEVE FF HOOKER | | | | |
| 20:00 | GEAR BAGGED FOR PICK UP TO BE CLEANED | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| CE | AP0016 1HR | | | | |
| | AF0002 2HR | | | | |
| | | | | | |
| AR-1 | UP AND RUNNING | | | | |
| AR-2 | UP AND RUNNING | | | | |
| AR-3 | UP AND RUNNING | | | | |
| AR-4 | UP AND RUNNING | | | | |
| AR-8 | UP AND RUNNING | | | | |

HFD Form 22 Rev. 7/06

HOU00146532

# DAILY CAPTAIN'S LOG

STATION # 5 4

| SHIFT | TIME | DATE | DAY | D - DAY | No. Assigned | No. On Duty | Captain's Signature | |
|---|---|---|---|---|---|---|---|---|
| A | 6:30 | 04/24/09 | FRIDAY | C - 9 | 13 | 11 | | |

| App. # | Time | Position | Last Name, First Initial | Position | Last Name, First Initial | Pos. | Last Name, First Initial | Last Name, First Initial |
|---|---|---|---|---|---|---|---|---|
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | |
| AR-1 | 6:30 | Sr. Capt. / Act. Sr. Capt. | TAMEZ | E/O / Act. E/O | | FF. | VARA | |
| AR-1 | | Sr. Capt. / Act. Sr. Capt. | | E/O / Act. E/O | | FF. | | |
| AR-8 | 6:30 | Capt. / Act. Capt. | HENCSHEL | E/O / Act. E/O | WILLIAMSON | FF. | ARNOLD | McCRANEY |
| AR-8 | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | |
| | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | |
| AR-2 | 6:30 | | | E/O / Act. E/O | DUMAS/DRAYCOTT | FF. | | |
| AR-3 | 6:30 | | | E/O / Act. E/O | WEBSTER | FF. | HENRY | KEYES |
| AR-4 | 6:30 | | | E/O / Act. E/O | BEDDINGFIELD | FF. | MASSIE | KING |

| Vacation | Day | E. RAMIREZ, E. WILLIAMS | | | |
|---|---|---|---|---|---|
| | Night | E. RAMIREZ, E. WILLIAMS | | | |
| Holiday | Day | | Night | | |
| Sick | Day | J. BUTLER | Night | J. BUTLER | |
| Injured | Day | J. GARRETT | Night | J. GARRETT | |
| City Business | Day | | Night | | |
| Training | Day | | Night | | |
| Other | Day | HENRY FOR LASAGNA 24 HOURS | Night | | |
| Debit Day | Day | R. McCRANEY | Night | R. McCRANEY | |
| Fill-in/Station | Day | | Night | | |
| Overtime | Day | D. DUMAS, K. MASSIE, B. WILLIAMSON, B. ARNOLD | Night | B. WILLIAMSON, B. ARNOLD, T. WILLIAMS, D. HILL | |
| Person Riding For Another | | | | | |
| Person Trading Debit Day | | | | | |
| Portable Radios, Cell Phones & Radiocom II Inventory Numbers | | | | | |
| Watches | | E.J. DRAYCOTT - DAY | HENRY - NIGHT | | |

| FUEL DUTY | | KING | | | Person Taking Reading | | | KING | |
|---|---|---|---|---|---|---|---|---|---|
| Bulk Tank Reading | UNL. | Gal. | 315 | Inch | 17 1/2 | DIESEL | Gal. | 604 | Inch | 28 1/2 |
| Pump Reading | | 10020.2 | | | | 15224.9 | | |

HFD Form 21 Rev. 7/06

HOU00146532

# DAILY CAPTAIN'S LOG

STATION #   5 4 / A

| Time | EVENTS OF THE DAY | Date<br>04/24/09 | Shift<br>A | Captain's Signature | Initial Entry |
|------|-------------------|------|-------|---------------------|---------------|
| 6:30 | RELIEVED "D" SHIFT | | | | |
| | J. BUTLER CALLED IN SICK 24 HOURS | | | | |
| | HOLDING D. DUMAS | | | | |
| | HENRY WORKING FOR LASAGNA 24 HOURS FILL-IN FROM 92'S | | | | |
| 7:45 | ADVISED E.J. DRAYCOTT THAT SHE HAS THE WATCH FOR THE DAYTIME AND THAT SHE SHOULD SHOW P. KEYES | | | | |
| | HOW TO USE THE PHONES AND THE ALERTING SYSTEM. | | | | |
| 9:00 | TOWER PHONE CHECK "OK" | | | | |
| 9:30 | RECEIVED FAX FROM J. GARRETT FOR WORKERS COMP. | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| AR-1 | operational ready | | | | |
| AR-2 | operational ready | | | | |
| AR-3 | operational ready | | | | |
| AR-4 | operational ready | | | | |
| AR-8 | operational ready | | | | |

HFD Form 22 Rev. 7/06

HOU00146534

# DAILY CAPTAIN'S LOG

STATION #  5 4

| SHIFT | TIME | DATE | DAY | D - DAY | No. Assigned | No. On Duty | | Captain's Signature | |
|---|---|---|---|---|---|---|---|---|---|
| A | 6:30 | 04/26/09 | SUNDAY | C - 1 | 13 | 11 | | _(signature)_ | |
| App. # | Time | Position | Last Name, First Initial | Position | Last Name, First Initial | Pos. | Last Name, First Initial | | Last Name, First Initial |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | | |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | | |
| AR-1 | 6:30 | Sr. Capt. / Act. Sr. Capt. | TAMEZ | E/O / Act. E/O | | FF. | VARA | | |
| AR-1 | | Sr. Capt. / Act. Sr. Capt. | | E/O / Act. E/O | | FF. | | | |
| AR-8 | 6:30 | Capt. / Act. Capt. | HENCSHEL | E/O / Act. E/O | WILLIAMS | FF. | MASSIE | | CORLEY |
| AR-8 | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | | |
| | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | | |
| AR-2 | 6:30 | | | E/O / Act. E/O | BUTLER | FF. | | | |
| AR-3 | 6:30 | | | E/O / Act. E/O | WEBSTER | FF. | PRESCOTT | | KING = RESTRICTED |
| AR-4 | 6:30 | | | E/O / Act. E/O | BEDDINGFIELD | FF. | DRAYCOTT | | KEYES = RESTRICTED |

| Vacation | Day | E. RAMIREZ | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Night | E. RAMIREZ | | | | | | |
| Holiday | Day | SR. CAPT. HOYT | | | | Night | SR. CAPT. HOYT | |
| Sick | Day | | | | | Night | | |
| Injured | Day | J. GARRETT | | | | Night | J. GARRETT | |
| City Business | Day | | | | | Night | | |
| Training | Day | | | | | Night | | |
| Other | Day | | | | | Night | | |
| Debit Day | Day | | | | | Night | | |
| Fill-in/Station | Day | R. PRESCOTT FROM 92'S | | | | Night | R. PRESCOTT FROM 92'S | |
| Overtime | Day | J. BUTLER, R. CORLEY, K. MASSIE | | | | Night | J. BUTLER, R. CORLEY, K. MASSIE | |
| Person Riding For Another | | | | | | | | |
| Person Trading Debit Day | | | | | | | | |
| Portable Radios, Cell Phones & Radiocom II Inventory Numbers | | | | | | | | |
| Watches | | MASSIE - DAY | | WILLIAMS - NIGHT | | | | |

| FUEL DUTY | | | PRESCOTT | | | Person Taking Reading | | | PRESCOTT | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bulk Tank Reading | | UNL. | Gal. | 786 | Inch | 35 7/8 | DIESEL | Gal. | 591 | Inch | 28 |
| Pump Reading | | | | 10032.2 | | | | | 15247.3 | |

HFD Form 21 Rev. 7/06

HOU00146535

## DAILY CAPTAIN'S LOG

STATION #   5 4 / A

| Time | EVENTS OF THE DAY | Date | Shift | Captain's Signature | | Initial Entry |
|------|-------------------|------|-------|---------------------|--|---------------|
| | | 04/26/09 | A | *Earl p b Carl* | | *E 7 Gu* |
| 6:30 | RELIEVED "B" SHIFT | | | | | |
| 6:30 | D. KING CALLED IN FOR EMERGENCY VACATION  - FAMILY EMERGENCY | | | | | |
| 9:00 | TOWER PHONE CHECK "OK" | | | | | |
| 10:00 | ROLL-CALL  = DISCUSSED WATCH OFFICE DUTIES AND DOCUMENTATION  AND CHECK APPARATUS AND CLEAN-UP | | | | | |
| | DUTIES AND RESPONSIBILITIES. | | | | | |
| 10:30 | CLASS ON HOT BRAKES - HALOTRAN USEAGE | | | | | |
| 12:30 | D. KING BACK IN FIRE STATION OFF OF EMERGENCY VACATION. | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| AR-1 | OPERATIONAL READY | | | | | |
| AR-2 | OPERATIONAL READY | | | | | |
| AR-3 | OPERATIONAL READY | | | | | |
| AR-4 | OPERATIONAL READY | | | | | |
| AR-8 | OPERATIONAL READY | | | | | |

HFD Form 22 Rev. 7/06

HOU00146506

STATION # 54

# DAILY CAPTAIN'S LOG

| SHIFT | TIME | DATE | DAY | D - DAY | No. Assigned | | No. On Duty | Captain's Signature | |
|---|---|---|---|---|---|---|---|---|---|
| A | 6:30 | 05/02/09 | SATURDAY | C- 2 | 11 | | 13 | | |
| App. # | Time | Position | Last Name, First Initial | Position | Last Name, First Initial | Pos. | Last Name, First Initial | | Last Name, First Initial |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | | |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | | |
| AR-1 | 6:30 | Sr. Capt. / Act. Sr. Capt. | TAMEZ | E/O / Act. E/O | | FF. | DRAYCOTT | | |
| AR-1 | | Sr. Capt. / Act. Sr. Capt. | | E/O / Act. E/O | | FF. | | | |
| AR-8 | 6:30 | Capt. / Act. Capt. | HENCSHEL | E/O / Act. E/O | WILLIAMS | FF. | KERN | | VARA |
| AR-8 | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | | |
| | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | | |
| AR-2 | 6:30 | | | E/O / Act. E/O | GILLOCK | FF. | | | |
| AR-3 | 6:30 | | | E/O / Act. E/O | WEBSTER | FF. | MARTINEZ | | KEYES |
| AR-4 | 6:30 | | | E/O / Act. E/O | MALKEY | FF. | LASAGNA | | KING |

| | | | | | | |
|---|---|---|---|---|---|---|
| Vacation | Day | E. RAMIREZ | | | | |
| | Night | E. RAMIREZ | | | | |
| Holiday | Day | | | Night | | |
| Sick | Day | S. BEDDINGFIELD | | Night | S. BEDDINGFIELD | |
| Injured | Day | J. GARRETT | | Night | J. GARRETT | |
| City Business | Day | | | Night | | |
| Training | Day | | | Night | | |
| Other | Day | | | Night | | |
| Debit Day | Day | W. MALKEY, D. MARTINEZ, D. GILLOCK | | Night | W. MALKEY, D. MARTINEZ, D. GILLOCK | |
| Fill-in/Station | Day | L. LAWRENCE | | Night | L. LAWRENCE | |
| Overtime | Day | D. KERN | | Night | D. KERN | |
| Person Riding For Another | | | | | | |
| Person Trading Debit Day | | | | | | |
| Portable Radios, Cell Phones & Radiocom II Inventory Numbers | | | | | | |
| Watches | | D. MARTINEZ - DAY | E. WILLIAMS - NIGHT | | | |

| FUEL DUTY | | MARTINEZ | | | Person Taking Reading | | | MARTINEZ | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bulk Tank Reading | UNL. | Gal. | 766 | Inch | 35 | DIESEL | Gal. | 578 | Inch | 27 1/2 |
| Pump Reading | | | 10070.1 | | | | | 15289.6 | | |

HFD Form 21 Rev. 7/06

HOU00146507

STATION #   5 4 / A          DAILY CAPTAIN'S LOG

| Time | EVENTS OF THE DAY | Date 05/02/09 | Shift A | Captain's Signature | Initial Entry |
|------|-------------------|------|-------|---------------------|---------------|
| 6:30 | RELIEVED "D" SHIFT | | | | |
| | INFORMED BY CAPT. FULGHAM THAT THE DIESEL FUEL PUMPS AND TANK ARE OUT OF SERVICE DUE TO WATER. | | | | |
| | E/O S. BEDDINGFIELD CALLED IN SICK 24 HOURS | | | | |
| | E/O D. GILLICK ( ON DEBIT-DAY ) SENT FROM 99'S TO 54'S TO RELIVED J. BUTLER ON AR-2 | | | | |
| | 99'S TO RECEIVE A CAPT. ON OVERTIME. | | | | |
| 7:00 | HFD RADIO TEST "OK" | | | | |
| 7:20 | INFORMED BY SR. CAPT. TAMEZ OF STATION INSPECTION BEING CONDUCTED TODAY AT 13:00 HOURS. | | | | |
| 9:00 | TOWER PHONE CHECK "OK" | | | | |
| 13:30 | STATION INSPECTION CONDUCTED. | | | | |
| 14:30 | CAPT. HENCSHEL INFORMED OF AREAS NEEDING ATTENTION.  RE-INSPECTION TO BE CONDUCTED AT 17:30 HOURS. | | | | |
| 17:09 | AR-8 DISPATCHED TO GRASS FIRE AT ALDINE-WESTFIELD AND RANKIN ROAD AT THE COMMUNITY CHURCH | | | | |
| 18:34 | AR-8,AR-3,AR-11,AR-17 TO HOT FUEL AMERICAN AIRLINES 757-200 NEAR GATE A-19 | | | | |
| 20:10 | STATION RE-INSPECTION CONDUCTED.  AREAS NEEDING OF ATTENTION ARE OK "STATION LOOKS GREAT", | | | | |
| | "GOOD JOB BY EVERYONE".  PER SR. CAPT TAMEZ.  THIS INFORMATION FORWARDED TO MEMBERS INVOLVED | | | | |
| | BY CAPT. HENCSHEL WHO IN TURN THANKED TODAYS CREW FOR ALL THEIR HELP AND COOPERATION. | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| AR-15 | OPERATIONAL READY | | | | |
| AR-1 | OPERATIONAL READY | | | | |
| AR-2 | OPERATIONAL READY | | | | |
| AR-3 | OPERATIONAL READY | | | | |
| AR-4 | OPERATIONAL READY | | | | |
| AR-8 | OPERATIONAL READY | | | | |

HFD Form 22 Rev. 7/06

HCU00146508

# DAILY CAPTAIN'S LOG

STATION #   5 4

| SHIFT | TIME | DATE | DAY | D – DAY | No. Assigned | | No. On Duty | Captain's Signature | |
|---|---|---|---|---|---|---|---|---|---|
| A | 6:30 | 05/04/09 | MONDAY | C - 3 | 11 | | 13 | | |
| App. # | Time | Position | | Position | Last Name, First Initial | Pos. | Last Name, First Initial | | Last Name, First Initial |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | | |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | | |
| AR-1 | 6:30 | Sr. Capt. / Act. Sr. Capt. | TAMEZ | E/O / Act. E/O | | FF. | DRAYCOTT | | |
| AR-1 | | Sr. Capt. / Act. Sr. Capt. | | E/O / Act. E/O | | FF. | | | |
| AR-8 | 6:30 | Capt. / Act. Capt. | HENCSHEL | E/O / Act. E/O | WILLIAMS | FF. | KERN | | McCRANEY |
| AR-8 | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | | |
| AR-2 | 6:30 | Capt. / Act. Capt. | | E/O / Act. E/O | SHAW | FF. | | | |
| AR-2 | 18:30 | | | E/O / Act. E/O | POPOVICH | FF. | | | |
| AR-3 | 6:30 | | | E/O / Act. E/O | WEBSTER | FF. | PRESCOTT | | KING |
| AR-4 | 6:30 | | | E/O / Act. E/O | BEDDINGFIELD | FF. | VARA | | KEYES |

| | | | | | | |
|---|---|---|---|---|---|---|
| Vacation | Day | | | | | |
| | Night | | | | | |
| Holiday | Day | | | Night | | |
| Sick | Day | | | Night | | |
| Injured | Day | | | Night | | |
| City Business | Day | | | Night | | |
| Training | Day | | | Night | | |
| Other | Day | | | Night | | |
| Debit Day | Day | | | Night | | |
| Fill-in/Station | Day | | | Night | | |
| Overtime | Day | D. KERN , R. McCRANEY, G. POPOVICH , J.D. SHAW | | Night | D. KERN , R. McCRANEY , G. POPOVICH | |
| Person Riding For Another | | | | | | |
| Person Trading Debit Day | | | | | | |
| Portable Radios, Cell Phones & Radiocom II Inventory Numbers | | | | | | |
| Watches | VARA - DAY | | WILLIAMS - NIGHT | | | |

| FUEL DUTY | | PRESCOTT | | | Person Taking Reading | | PRESCOTT | | |
|---|---|---|---|---|---|---|---|---|---|
| Bulk Tank Reading | UNL. | Gal. | 730 | Inch | 33 1/2 | DIESEL | Gal. | 493 | Inch | 24 1/4 |
| Pump Reading | | | 10070.1 | | | | | 15302.1 | |

HFD Form 21 Rev. 7/06

HOU00146505

STATION #   5 4 / A

# DAILY CAPTAIN'S LOG

| Time | EVENTS OF THE DAY | Date 05/04/09 | Shift A | Captain's Signature | Initial Entry |
|------|-------------------|---------------|---------|---------------------|---------------|
| 6:30 | RELIEVED "B" SHIFT | | | | |
| | C. PASCUALLI STILL OFF DUE TO KNEE SURGERY IS USING SICK TIME. | | | | |
| | SHIFT HOLDOVER R. BULLARD = PRI.1 | | | | |
| | E/O W. IVY CALLED IN FOR EVAC DUE TO SICK FAMILY MEMBER. ( IVY WAS PRESCHEDULED OT 24 HOURS) | | | | |
| | SHIFT HOLDOVER G. POPOVICH = PRI.1 | | | | |
| 6:30 | AR-8 OUT-OF SERIVCE DUE TO BOLT IN RIGHT FRONT TIRE. | | | | |
| 7:55 | CAPT. LES FULGHAM CALLED STATED THAT F/F M. ROBERTS NEEDED TO GO TO P. T. FOR HER ANKLE AT 13:00 HRS. | | | | |
| | CAPT. HENSCHEL INFORMED CAPT. FULGHAM THAT F/F M. ROBERTS NEEDS TO SCHEDULE P.T. FOR DAYS OFF | | | | |
| | OR USE WELLNESS OR LEAVE TIME TO HELP WITH KEEPING MINIMUM STAFFING TO FIRE STATION 99. | | | | |
| 8:07 | AR-8 BACK IN SERVICE | | | | |
| 8:15 | J.D. SHAW IN FIRE STATION ON OVERTIME TO RELIEVE G. POPOVICH ON AR-2 | | | | |
| 8:20 | WORK REQUEST ORDER FOR AR-15 DUE TO RUST ON TOP OF CAB - VIA EMAIL FLEET WORK REQUEST | | | | |
| 12:30 | ROLL-CALL FOR "A" SHIFT MEMBERS IN CAPT. ROOM | | | | |
| 13:30 | DUP'S INC., (SERVICE # 9050101) PUMP OUT WATER AND REPLACED FILTERS ON FUEL PUMPS AND TANKS. | | | | |
| | ALL FUELS ARE READY FOR USE. | | | | |
| 16:50 | CALLED D-64 CHIEF PATTISON AND INFORMED THAT CAPT HENSCHEL WAS STILL IN PROCESS TO GATHER | | | | |
| | TEAP FORMS AND MAPS FOR THE TERMINALS AT IAH FOR HIS AND D-64 USE. | | | | |
| 18:30 | G. POPOVICH IN FIRE STATION TO RELIEVE J.D. SHAW ON OVERTIME ON AR-2. | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| AR-15 | OPERATIONAL READY | | | | |
| AR-1 | OPERATIONAL READY | ALL APPARATUS SHOWED FOAM TODAY | | | |
| AR-2 | OPERATIONAL READY | | | | |
| AR-3 | OPERATIONAL READY | | | | |
| AR-4 | OPERATIONAL READY | | | | |
| AR-8 | OPERATIONAL READY | | | | |

HFD Form 22 Rev. 7/06

HOU00146510

STATION #  5 4

# DAILY CAPTAIN'S LOG

| SHIFT | TIME | DATE | DAY | D - DAY | No. Assigned | No. On Duty | Captain's Signature | |
|---|---|---|---|---|---|---|---|---|
| A | 6:30 | 05/10/09 | SUNDAY | C - 4 | 11 | 13 | *Earl Mich* | |

| App. # | Time | Position | Last Name, First Initial | Position | Last Name, First Initial | Pos. | Last Name, First Initial | Last Name, First Initial |
|---|---|---|---|---|---|---|---|---|
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | |
| AR-1 | 6:30 | Sr. Capt. / Act. Sr. Capt. | TAMEZ | E/O / Act. E/O | | FF. | RAMIREZ | |
| AR-1 | | Sr. Capt. / Act. Sr. Capt. | | E/O / Act. E/O | | FF. | | |
| AR-8 | 6:30 | Capt. / Act. Capt. | HENCSHEL | E/O / Act. E/O | WILLIAMS | FF. | HENDRIX / CORLEY | SEWELL / PIERRE |
| AR-8 | 18:30 | Capt. / Act. Capt. | HENCSHEL | E/O / Act. E/O | WILLIAMS | FF. | CORLEY | HOOKER |
| | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | |
| AR-2 | 6:30 | | | E/O / Act. E/O | BEARD | FF. | | |
| AR-3 | 6:30 | | | E/O / Act. E/O | HIBBARD / NOVAK | FF. | DRAYCOTT | KEYES |
| AR-4 | 6:30 | | | E/O / Act. E/O | BEDDINGFIELD | FF. | VARA | KING |

| | | | | |
|---|---|---|---|---|
| Vacation | Day | | | |
| | Night | | | |
| Holiday | Day | | Night | |
| Sick | Day | M. WEBSTER , K. MILLER | Night | M. WEBSTER , K. MILLER |
| Injured | Day | J. GARRETT | Night | J. GARRETT |
| City Business | Day | | Night | |
| Training | Day | | Night | |
| Other | Day | | Night | |
| Debit Day | Day | K. MILLER = SICK | Night | K. MILLER = SICK |
| Fill-in/Station | Day | | Night | |
| Overtime | Day | J. HIBBARD , T. SEWELL , C. HENDRIX , A. BEARD, E. PIERRE, R. CORLEY | Night | A. BEARD, R. CORLEY, M. NOVAK, W. HOOKER |
| Person Riding For Another | | | | |
| Person Trading Debit Day | | | | |
| Portable Radios, Cell Phones & Radiocom II Inventory Numbers | | | | |
| Watches | | DRAYCOTT - DAY | WILLIAMS - NIGHT | |

| FUEL DUTY | | KEYES | | | Person Taking Reading | | KEYES | | |
|---|---|---|---|---|---|---|---|---|---|
| Bulk Tank Reading | UNL. | Gal. | 730 | Inch | 33 1/2 | DIESEL | Gal. | 426 | Inch | 21 3/4 |
| Pump Reading | | | 10082.1 | | | | | 15358.6 | |

HFD Form 21 Rev. 7/06

HOU00146511

## DAILY CAPTAIN'S LOG

STATION #   5 4 / A

| Time | EVENTS OF THE DAY | Date 05/10/09 | Shift A | Captain's Signature | | Initial Entry |
|------|-------------------|------|-------|---------------------|---|---------------|
| | | | | *Earl Jk Hart* | | *ETH* |
| 6:30 | RELIEVED "D" SHIFT | | | | | |
| | M. WEBSTER CALLED IN SICK 24 HOURS | | | | | |
| | HOLDING ( SHO ) J. HIBBARD | | | | | |
| | K. MILLER CALLED IN SICK 24 HOURS | | | | | |
| | HOLDING (SHO) T. SEWELL | | | | | |
| | FILL-IN L. LASAGNA FROM 92'S CALLED IN SICK 24 HOURS | | | | | |
| | HOLDING ( SHO ) C. HENDRIX | | | | | |
| 6:45 | AR-2 WILL NOT START , OUT-OF-SERVICE        AR-25 IS THE REPLACEMNT | | | | | |
| | CALLED MECHANIC TO INFORM OF SITUATION. | | | | | |
| 7:15 | FUEL REPORT FAXED AND E MAILED. | | | | | |
| 9:00 | TOWER PHONE CHECK " OK" | | | | | |
| 10:15 | "A" SHIFT MEETING TO DISCUSS CLEANING DUTIES AND WATCHES. | | | | | |
| 17:00 | ROUND TABLE EVALUATION WITH KEYES AND KING ABOUT AIRPORT STUDY MATERIAL . | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| AR-15 | OPERATIONAL READY | | | | | |
| AR-1 | OPERATIONAL READY | | | | | |
| AR-2 | OUT-OF SERVICE        AR-25 IN | | | | | |
| AR-3 | OPERATIONAL READY | | | | | |
| AR-4 | OPERATIONAL READY | | | | | |
| AR-8 | OPERATIONAL READY | | | | | |

HFD Form 22 Rev. 7/06

HOU00146512

# DAILY CAPTAIN'S LOG

STATION # 54

| SHIFT | TIME | DATE | DAY | D - DAY | No. Assigned | No. On Duty | Captain's Signature | |
|---|---|---|---|---|---|---|---|---|
| A | 6:30 | 05/12/09 | TUESDAY | C - 5 | 11 | 13 | | |
| App. # | Time | Position | | Position | Last Name, First Initial | Pos. | Last Name, First Initial | Last Name, First Initial |
| | | | Last Name, First Initial | | Last Name, First Initial | | | |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | |
| AR-1 | 6:30 | Sr. Capt. / Act. Sr. Capt. | TAMEZ | E/O / Act. E/O | | FF. | RAMIREZ | |
| AR-1 | | Sr. Capt. / Act. Sr. Capt. | | E/O / Act. E/O | | FF. | | |
| AR-8 | 6:30 | Capt. / Act. Capt. | HENCSHEL | E/O / Act. E/O | WILLIAMS | FF. | HILL / CORLEY | LASAGNA |
| AR-8 | 18:30 | Capt. / Act. Capt. | HENCSHEL | E/O / Act. E/O | WILLIAMS | FF. | HILL | LASAGNA |
| | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | |
| AR-2 | 6:30 | | | E/O / Act. E/O | IVY | FF. | | |
| AR-3 | 6:30 | | | E/O / Act. E/O | DUMAS/WEBSTER | FF. | VARA | KING |
| AR-4 | 6:30 | | | E/O / Act. E/O | BEDDINGFIELD | FF. | DRAYCOTT | KEYES |

| | | | | | |
|---|---|---|---|---|---|
| Vacation | Day | | | | |
| | Night | | | | |
| Holiday | Day | | Night | | |
| Sick | Day | | Night | | |
| Injured | Day | J. GARRETT | Night | J. GARRETT | |
| City Business | Day | | Night | | |
| Training | Day | | Night | | |
| Other | Day | CAPT. SCHEURICH = DF | Night | CAPT. SCHEURICH = DF | |
| Debit Day | Day | W. IVY | Night | W. IVY | |
| Fill-in/Station | Day | L. LASAGNA | Night | L. LASAGNA | |
| Overtime | Day | D. DUMAS , D. HILL , R. CORLEY | Night | D. HILL | |
| Person Riding For Another | | | | | |
| Person Trading Debit Day | | | | | |
| Portable Radios, Cell Phones & Radiocom II Inventory Numbers | | | | | |
| Watches | | | | | |

| FUEL DUTY | | KING | | | Person Taking Reading | | KING | | |
|---|---|---|---|---|---|---|---|---|---|
| Bulk Tank Reading | UNL. | Gal. | 724 | Inch | 33 1/4 | DIESEL | Gal. | 420 | Inch | 21 1/2 |
| Pump Reading | | | 10093.6 | | | | | 15374.5 | |

HFD Form 21 Rev. 7/06

HOU00146513

STATION #  5 4 / A          DAILY CAPTAIN'S LOG

| Time | EVENTS OF THE DAY | Date 05/12/09 | Shift A | Captain's Signature | | Initial Entry | |
|------|-------------------|------|-------|---------------------|---|---------|---|
| 6:30 | RELIEVED "B" SHIFT | | | | | | |
| 6:30 | STAFFING OFFICE CALLED STATED THAT AN E/O WOULD NEED TO BE HELD-OVER SO THAT ANOTHER COULD | | | | | | |
| | ATTEND DRUG TESTING. | | | | | | |
| 6:30 | BRUCE ARNOLD CALLED IN SICK ( FILL-IN ) DEBIT-DAY FROM 92'S | | | | | | |
| 6:30 | HOLDING ( SHIFT-HOLD OVER ) F/F DUSTIN HILL AND E/O DEREK DUMAS | | | | | | |
| 6:45 | M. WEBSTER ENROUTE TO 500 JEFFERSON 16 th FLOOR  - DRUG TESTING | | | | | | |
| 7:15 | ROLL-CALL  DISCUSSED CLEANING DUTIES AND PROPER RELIEVE OF CREW MEMBERS IN THE MORNINGS. | | | | | | |
| 7:40 | E.J. DRAYCOTT ASKED CAPT HENCSHEL TO COME WITNESS URINE ON THE WOMENS TOILET SEAT AND STATED | | | | | | |
| | THAT IT WAS NOT LEFT THAT WAY LAST DAY ON ( "A" SHIFT ). | | | | | | |
| 9:00 | TOWER PHONE CHECK "OK"    BACK-UP RADIO DID NOT WORK,  TOWER STATED THAT THEY WOULD GET | | | | | | |
| | SOMEONE TO WORK ON IT. | | | | | | |
| 9:30 | F/F R. CORLEY WAS CALLED IN DAY-OF OVERTIME TO RELIEVE F/F D. HILL AND HAD ARRIVED AT STATION. | | | | | | |
| 9:30 | E/O M. WEBSTER HAS RETURNED FROM  DRUG TESTING AND HAS RELIEVED E/O D. DUMAS. | | | | | | |
| 11:00 | ROLL-CALL AND CLASS | | | | | | |
| 12:45 | J. GARRETT CALLED TO CHECK IN EVERYTHING "OK" | | | | | | |
| 13:30 | CAPT. HENCSHEL AND AR-8 ENROUTE TO BADGE SIGNITURE AUATHORITY RE-FRESHER CLASS. | | | | | | |
| 16:00 | P. KEYES RECEIVED "M" STICKER FOR HER BADGE. | | | | | | |
| 18:00 | SR. CAPT TAMEZ SPOKE WITH SR. CAPT. PONCE ABOUT LADIES BATHROOM PROBLEM AND STATED THAT THIS | | | | | | |
| | HAS GOT TO STOP AND THAT THIS IS NOT THE FIRST OR SECOND TIME IT HAS HAPPENED.  SR. CAPT. PONCE | | | | | | |
| | STATED THAT HE WOULD TALK TO HIS CAPT. AND CREW TOMORROW ON "B" SHIFT. | | | | | | |
| | | | | | | | |
| AR-15 | OPERTIONAL READY | | | | | | |
| AR-1 | OPERTIONAL READY | | | | | | |
| AR-2 | OPERTIONAL READY | | | | | | |
| AR-3 | OPERTIONAL READY | | | | | | |
| AR-4 | OPERTIONAL READY | | | | | | |
| AR-8 | OPERTIONAL READY | | | | | | |

HFD Form 22 Rev. 7/06

HOU00146514

# DAILY CAPTAIN'S LOG

STATION #   5 4

| SHIFT | TIME | DATE | DAY | D - DAY | No. Assigned | No. On Duty | Captain's Signature | |
|---|---|---|---|---|---|---|---|---|
| A | 6:30 | 05/18/09 | MONDAY | C - 6 | 11 | 13 | *Emil Herbert* | |
| App. # | Time | Position | Last Name, First Initial | Position | Last Name, First Initial | Pos. | Last Name, First Initial | Last Name/First Initial |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | |
| AR-1 | 6:30 | Sr. Capt. / Act. Sr. Capt. | TAMEZ | E/O / Act. E/O | | FF. | VARA | |
| AR-1 | | Sr. Capt. / Act. Sr. Capt. | | E/O / Act. E/O | | FF. | | |
| AR-8 | 6:30 | Capt. / Act. Capt. | HENCSHEL | E/O / Act. E/O | WILLIAMS | FF. | CORLEY | PRESCOTT |
| AR-8 | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | |
| | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | |
| AR-2 | 6:30 | | | E/O / Act. E/O | IVY | FF. | | |
| AR-3 | 6:30 | | | E/O / Act. E/O | WEBSTER | FF. | KEYES | DRAYCOTT |
| AR-4 | 6:30 | | | E/O / Act. E/O | BEDDINGFIELD | FF. | KING | RAMIREZ |

| | | | | | |
|---|---|---|---|---|---|
| Vacation | Day | | | | |
| | Night | | | | |
| Holiday | Day | | Night | | |
| Sick | Day | | Night | | |
| Injured | Day | J. GARRETT | Night | J. GARRETT | |
| City Business | Day | | Night | | |
| Training | Day | | Night | | |
| Other | Day | | Night | | |
| Debit Day | Day | CORLEY | Night | CORLEY | |
| Fill-in/Station | Day | | Night | | |
| Overtime | Day | W. IVY | Night | W. IVY | |
| Person Riding For Another | | | | | |
| Person Trading Debit Day | | | | | |
| Portable Radios, Cell Phones & Radiocom II Inventory Numbers | | | | | |
| Watches | | BEDDINGFIELD-06:30, E.J. DRAYCOTT-08:30, PAULA KEYES-12:30, DENNIS KING-14:30, E. RAMIREZ-16:30, M. WEBSTER-18:30, E. WILLIAMS-21:00 | | | |

| FUEL DUTY | | VARA | | | Person Taking Reading | | | VARA | |
|---|---|---|---|---|---|---|---|---|---|
| Bulk Tank Reading | | UNL. | Gal. | 682 | Inch | 31 1/2 | DIESEL | Gal. | 814 | Inch | 37 1/8 |
| Pump Reading | | | | 10122.3 | | | | 15438 | |

HFD Form 21 Rev. 7/06

HOU00146515

# DAILY CAPTAIN'S LOG

STATION #  5 4 / A

| Time | EVENTS OF THE DAY | Date 05/18/09 | Shift A | Captain's Signature | | Initial Entry 87/4 |
|------|-------------------|---------------|---------|---------------------|--|---------------------|
| 6:30 | RELIEVED "D" SHIFT | | | | | |
| 6:30 | APPARATUS DAY | | | | | |
| 7:30 | ROLL-CALL DISCUSSED WATCH OFFICE DUTIES AND CLEAN-UP DUTIES | | | | | |
| 9:00 | TOWER  PHONE CHECK "OK" | | | | | |
| 10:00 | D-64 IN FIRE STATION TO LOOK AT TRIAGE TRAILER AND SUPPLIES WITH-IN.  D-64 ASKED ABOUT AIRPORT | | | | | |
| | RESPONSE POINTS AT THE FIRE STATIONS 99 AND 54.  CAPT HENCSHEL STATED THAT HE WOULD LOOK INTO THE | | | | | |
| | POSSIBILITY AND WOULD HAVE TO CHECK WITH D-54 AND AIRPORT OPERATIONS, | | | | | |
| 11:00 | CALLED HFD SUPPLY AND ORDERED (2) 6" WITH 4" COUPLING SUPPLY HOSES FOR AR-3 AND AR-4.  ALSO ASKED | | | | | |
| | FOR 1 OF EACH EXTINGUISHER THAT IS CERTIFIED AND TO HAVE THE OLD ONES PICKED UP. | | | | | |
| 11:00 | SARA APPLIANCE IN STATION TO MEASURE FOR NEW DISHWASHER. | | | | | |
| 14:30 | CALLED JOB CONTROL FOR LOCKS TO BE REPAIRED IN LADIES LOCKER ROOM # 9 5 7 2 2  BY JOB CONTROL. | | | | | |
| 07:00 | E. J. DRAYCOTT REPORTED URINE AGAIN ON TOILET AT LADIES BATHROOM. WITNESSED | | | | | |
| | BY CAPT. HENCSHEL. | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| AR-15 | OPERATIONAL READY | | | | | |
| AR-1 | OPERATIONAL READY | | | | | |
| AR-2 | OPERATIONAL READY | | | | | |
| AR-3 | OPERATIONAL READY | | | | | |
| AR-4 | OPERATIONAL READY | | | | | |
| AR-8 | OPERATIONAL READY | | | | | |

HFD Form 22 Rev. 7/06

HOU00146516

# DAILY CAPTAIN'S LOG

STATION #  5 4

| SHIFT | TIME | DATE | DAY | D - DAY | No. Assigned | | No. On Duty | Captain's Signature | |
|---|---|---|---|---|---|---|---|---|---|
| A | 6:30 | 05/20/09 | WEDNESDAY | C - 7 | 11 | | 13 | *signature* | |
| App. # | Time | Position | Last Name, First Initial | Position | Last Name, First Initial | Pos. | Last Name, First Initial | Last Name, First Initial | |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | | |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | | |
| AR-1 | 6:30 | Sr. Capt. / Act. Sr. Capt. | TAMEZ | E/O / Act. E/O | | FF. | VARA | | |
| AR-1 | | Sr. Capt. / Act. Sr. Capt. | | E/O / Act. E/O | | FF. | | | |
| AR-8 | 6:30 | Capt. / Act. Capt. | HENCSHEL | E/O / Act. E/O | WILLIAMS | FF. | KERN | LASAGNA | |
| AR-8 | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | | |
| AR-2 | 6:30 | Capt. / Act. Capt. | | E/O / Act. E/O | SHAW | FF. | | | |
| AR-3 | 6:30 | | | E/O / Act. E/O | WEBSTER | FF. | RAMIREZ | KING | |
| AR-4 | 6:30 | | | E/O / Act. E/O | LANPHEAR | FF. | DRAYCOTT | KEYES | |
| AR-4 | | | | E/O / Act. E/O | T. WILLIAMS | FF. | DRAYCOTT | KEYES | |

| Vacation | Day | | | | |
|---|---|---|---|---|---|
| | Night | | | | |
| Holiday | Day | | | Night | |
| Sick | Day | | | Night | |
| Injured | Day | | | Night | |
| City Business | Day | | | Night | |
| Training | Day | | | Night | |
| Other | Day | | | Night | |
| Debit Day | Day | J.D. SHAW,  D. KERN | | Night | J.D. SHAW,  D. KERN |
| Fill-in/Station | Day | | | Night | |
| Overtime | Day | M. LANPHEAR , T. WILLIAMS | | Night | T. WILLIAMS |
| Person Riding For Another | | | | | |
| Person Trading Debit Day | | | | | |
| Portable Radios, Cell Phones & Radiocom II Inventory Numbers | | | | | |
| Watches | | | | | |

| FUEL DUTY | | RAMIREZ | | | Person Taking Reading | | RAMIREZ | | |
|---|---|---|---|---|---|---|---|---|---|
| Bulk Tank Reading | UNL. | Gal. | 669 | Inch | 31 | DIESEL | Gal. | 811 | Inch | 37 |
| Pump Reading | | | 10129.6 | | | | | 15438 | |

HFD Form 21 Rev. 7/06

HOU00146517

STATION #   5 4 / A          DAILY CAPTAIN'S LOG

| Time | EVENTS OF THE DAY | Date 05/20/09 | Shift A | Captain's Signature | Initial Entry |
|------|-------------------|---------------|---------|---------------------|---------------|
| 6:30 | RELIEVED "B" SHIFT | | | | EJY |
| 6:30 | S. BEDDINGFIELD CALLED IN SICK | | | | |
| 6:30 | HOLDING ( SHIFT HOLD-OVER ) IS M. LANPHEAR | | | | |
| 6:30 | HOLDING ( SHIFT HOLD-OVER ) IS R. BULLARD WAITING FOR FILL-IN FROM 92'S TO ARRIVE. | | | | |
| 7:00 | FUEL REPORT FAXED AND EMAILED. | | | | |
| 7:00 | F/F L. LASAGNA FROM FIRE STATION 92 IS OUR FILL-IN FOR THE DAY.  F/F L. LASAGNA RELEIVED F/F R. BULLARD. | | | | |
| 7:30 | CALLED MECHANIC AND INFORMED OF LOW AIR PRESSURE IN TIRES OF AR-15 AND SPARE KEY FOR AR-15. | | | | |
| 7:30 | CALLED SR. CAPT. KRUSLESKI AND ASKED FOR SPARE KEY TO BE KEPT AT FIRE STATION 54 FOR AR-15. | | | | |
| 9:00 | TOWER PHONE CHECK " OK " | | | | |
| 9:00 | E/O T. WILLIAMS IN FIRE STATION TO RELIEVE SHIFT HOLD OVER M. LANPHEAR. | | | | |
| 10:00 | ROLL-CALL AND CLASS ON HAZARD INDENTIFICATION  - AIRCRAFT CARGO HAZARDS. | | | | |
| 16:00 | TRAINING OFFICER CAPT. WISNOSKI DROPPED OFF COPY OF AIRPORT EMERGENCY PLAN AND AIRPORT | | | | |
| | CERTIFICATION MANUAL.  CAPT. HENCSHEL REPLACED OLD WITH THE NEW. | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| AR-15 | OPERATIONAL READY | | | | |
| AR-1 | OPERATIONAL READY | | | | |
| AR-2 | OPERATIONAL READY | | | | |
| AR-3 | OPERATIONAL READY | | | | |
| AR-4 | OPERATIONAL READY | | | | |
| AR-8 | OPERATIONAL READY | | | | |

HFD Form 22 Rev. 7/06

HOU0014651B

# DAILY CAPTAIN'S LOG

STATION # 54

| SHIFT | TIME | DATE | DAY | D - DAY | No. Assigned | No. On Duty | Captain's Signature | |
|---|---|---|---|---|---|---|---|---|
| A | 6:30 | 05/26/09 | TUESDAY | C- 8 | 11 | 13 | | |

| App. # | Time | Position | Last Name, First Initial | Position | Last Name, First Initial | Pos. | Last Name, First Initial | Last Name, First Initial |
|---|---|---|---|---|---|---|---|---|
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | |
| AR-1 | 6:30 | Sr. Capt. / Act. Sr. Capt. | TAMEZ | E/O / Act. E/O | | FF. | DRAYCOTT | |
| AR-1 | | Sr. Capt. / Act. Sr. Capt. | | E/O / Act. E/O | | FF. | | |
| AR-8 | 6:30 | Capt. / Act. Capt. | HENCSHEL | E/O / Act. E/O | WILLIAMS | FF. | PRESCOTT | JOHNSTONE |
| AR-8 | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | |
| | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | |
| AR-2 | 6:30 | | | E/O / Act. E/O | WILLIAMSON | FF. | | |
| AR-3 | 6:30 | | | E/O / Act. E/O | WEBSTER | FF. | RAMIREZ | KEYES |
| AR-4 | 6:30 | | | E/O / Act. E/O | BEDDINGFIELD | FF. | VARA | KING |

| | | | | | | |
|---|---|---|---|---|---|---|
| Vacation | Day | BARR, D. | | | | |
| | Night | BARR, D. | | | | |
| Holiday | Day | | | Night | | |
| Sick | Day | | | Night | | |
| Injured | Day | GARRETT, J. | | Night | SAME | |
| City Business | Day | | | Night | | |
| Training | Day | | | Night | | |
| Other | Day | | | Night | | |
| Debit Day | Day | BARR, D. (VAC); WILLIAMSON, B.; JOHNSTONE, A. | | Night | SAME | |
| Fill-in/Station | Day | PRESCOTT, R. / FROM 92'S | | Night | SAME | |
| Overtime | Day | | | Night | | |
| Person Riding For Another | | | | | | |
| Person Trading Debit Day | | | | | | |
| Portable Radios, Cell Phones & Radiocom II Inventory Numbers | | | | | | |
| Watches | | RAMIREZ (DAY), WILLIAMS (NIGHT) | | | | |

| FUEL DUTY | | EDUARDO RAMIREZ | | | Person Taking Reading | | PAULA KEYES | | |
|---|---|---|---|---|---|---|---|---|---|
| Bulk Tank Reading | UNL. | Gal. | 688 | Inch | 31 3/4 | DIESEL | Gal. | 765 | Inch | 34 1/2 |
| Pump Reading | | | 10136.6 | | | | | 15502.1 | |

HFD Form 21 Rev. 7/06

HOU00146515

## DAILY CAPTAIN'S LOG

STATION #   54/A

| Time | EVENTS OF THE DAY | Date 05/26/09 | Shift A | Captain's Signature | | Initial Entry |
|---|---|---|---|---|---|---|
| 6:30 | RELIEVED "D" SHIFT | | | | | E.P.G |
| 8:30 | ROLL CALL WITH SHIFT MEMBERS:  PROPER UNIFORMS, RUNWAY CLEARANCE, STATION DAY | | | | | |
| 9:00 | ATCT PHONE AND BACK-UP RADIO TESTS PERFORMED SATISFACTORILY | | | | | |
| 10:00 | CLASS ON AF0011-AIRPORT EMERGENCY PLAN:  REVIEWED ARFF AND HFD RESPONSIBILITIES | | | | | |
| 12:00 | REFRESHER ON APPLYING FOR OVERTIME ON THE DC STAFFING WEBSITE TO GO LIVE 6/13/09.  INFORMED | | | | | |
| | MEMBERS TO BEGIN APPLYING TODAY. | | | | | |
| 12:30 | PAULA KEYES AND DENNIS KING RECEIVED 2 HRS TRAINING ON AR-3 WITH E/O MARK WEBSTER | | | | | |
| 13:30 | E/O JOHNNY GARRETT CHECKED IN | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| AR-1 | OPERATIONALLY READY | | | | | |
| AR-2 | OPERATIONALLY READY | | | | | |
| AR-3 | OPERATIONALLY READY | | | | | |
| AR-4 | OPERATIONALLY READY | | | | | |
| AR-8 | OPERATIONALLY READY | | | | | |
| AR-15 | OPERATIONALLY READY | | | | | |

HFD Form 22 Rev. 7/06

HOU00146520

# DAILY CAPTAIN'S LOG

STATION #   5 4

| SHIFT | TIME | DATE | DAY | D - DAY | No. Assigned | No. On Duty | Captain's Signature | |
|---|---|---|---|---|---|---|---|---|
| A | 6:30 | 05/28/09 | THURSDAY | C - 9 | 11 | 13 | | |

| App. # | Time | Position | Last Name, First Initial | Position | Last Name, First Initial | Pos. | Last Name, First Initial | Last Name, First Initial |
|---|---|---|---|---|---|---|---|---|
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | |
| AR-1 | 6:30 | Sr. Capt. / Act. Sr. Capt. | TAMEZ | E/O / Act. E/O | | FF. | DRAYCOTT | |
| AR-1 | | Sr. Capt. / Act. Sr. Capt. | | E/O / Act. E/O | | FF. | | |
| WILL | 6:30 | Capt. / Act. Capt. | WILLIAMS | E/O / Act. E/O | IRWIN | FF. | HENDRIX | LASAGNA III |
| AR-8 | 15:00 | Capt. / Act. Capt. | HENCSHEL | E/O / Act. E/O | WILLIAMS | FF. | HENDRIX | LASAGNA III |
| | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | |
| AR-2 | 6:30 | | | E/O / Act. E/O | BUTLER | FF. | | |
| AR-3 | 6:30 | | | E/O / Act. E/O | WEBSTER | FF. | KING | RAMIREZ |
| AR-4 | 6:30 | | | E/O / Act. E/O | BEDDINGFIELD | FF. | KEYES | VARA |

| Vacation | Day | R. McCRANEY | | | | | |
|---|---|---|---|---|---|---|---|
| | Night | R. McCRANEY | | | | | |
| Holiday | Day | | | | Night | | |
| Sick | Day | | | | Night | | |
| Injured | Day | J.GARRETT | | | Night | J. GARRETT | |
| City Business | Day | | | | Night | | |
| Training | Day | | | | Night | | |
| Other | Day | | | | Night | | |
| Debit Day | Day | | | | Night | | |
| Fill-in/Station | Day | | | | Night | | |
| Overtime | Day | R. IRWIN - 06:30-15:00 HOURS | | | Night | | |
| Person Riding For Another | | | | | | | |
| Person Trading Debit Day | | | | | | | |
| Portable Radios, Cell Phones & Radiocom II Inventory Numbers | | | | | | | |
| Watches | | WILLIAMS - NIGHT | | | | | |

| FUEL DUTY | | KING | | | Person Taking Reading | | KING | |
|---|---|---|---|---|---|---|---|---|
| Bulk Tank Reading | UNL. | Gal. | 688 | Inch | 31 1/2 | DIESEL | Gal. | 754 | Inch | 34 1/2 |
| Pump Reading | | | 10136.6 | | | | 15527.4 | |

HFD Form 21 Rev. 7/06

HOU00146521

STATION #    5 4 / A

## DAILY CAPTAIN'S LOG

| Time | EVENTS OF THE DAY | Date | Shift | Captain's Signature | Initial Entry |
|------|-------------------|------|-------|---------------------|---------------|
|      |                   | 05/28/09 | A |                 |               |
| 6:30 | RELIEVED 'B" SHIFT |     |       |                     |               |
| 9:00 | TOWER PHONE CHECK "OK" |  |    |                     |               |
|      |                   |      |       |                     |               |
|      |                   |      |       |                     |               |
|      |                   |      |       |                     |               |
|      |                   |      |       |                     |               |
|      |                   |      |       |                     |               |
|      |                   |      |       |                     |               |
|      |                   |      |       |                     |               |
|      |                   |      |       |                     |               |
|      |                   |      |       |                     |               |
|      |                   |      |       |                     |               |
|      |                   |      |       |                     |               |
|      |                   |      |       |                     |               |
|      |                   |      |       |                     |               |
|      |                   |      |       |                     |               |
|      |                   |      |       |                     |               |
|      |                   |      |       |                     |               |
|      |                   |      |       |                     |               |
|      |                   |      |       |                     |               |
| AR-15 | OPERATIONAL READY |    |       |                     |               |
| AR-1 | OPERATIONAL READY |     |       |                     |               |
| AR-2 | OPERATIONAL READY |     |       |                     |               |
| AR-3 | OPERATIONAL READY |     |       |                     |               |
| AR-4 | OPERATIONAL READY |     |       |                     |               |
| AR-8 | OPERATIONAL READY |     |       |                     |               |

HFD Form 22 Rev. 7/06

HOU00146486

# DAILY CAPTAIN'S LOG

STATION # ___54___

| SHIFT | TIME | DATE | DAY | D - DAY | No. Assigned | | No. On Duty | Captain's Signature | |
|---|---|---|---|---|---|---|---|---|---|
| A | 6:30 | 06/03/09 | WEDNESDAY | 1 | 11 | | 9 | | |

| App. # | Time | Position | Last Name, First Initial | Position | Last Name, First Initial | Pos. | Last Name, First Initial | Last Name, First Initial |
|---|---|---|---|---|---|---|---|---|
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | |
| | | Sr. Capt. / Act. Sr. Capt. | | E/O / Act. E/O | | FF. | | |
| AR01 | | Sr. Capt. / Act. Sr. Capt. | TAMEZ | E/O / Act. E/O | RAMIREZ | FF. | | |
| AR08 | | Capt. / Act. Capt. | MOHRMAN | E/O / Act. E/O | WILLIAMS | FF. | PRESCOTT | PASCUALLI |
| AR02 | | Capt. / Act. Capt. | | E/O / Act. E/O | HOOKER | FF. | | |
| AR03 | | Capt. / Act. Capt. | | E/O / Act. E/O | SHAW | FF. | VARA | KING |
| AR04 | | | | E/O / Act. E/O | BEDDINGFIELD | FF. | DRAYCOTT | KEYES |
| | | | | E/O / Act. E/O | | FF. | | |
| | | | | E/O / Act. E/O | | FF. | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Vacation | Day | WEBSTER | | | | |
| | Night | WEBSTER | | | | |
| Holiday | Day | HOYT | | | Night | HOYT |
| Sick | Day | | | | Night | |
| Injured | Day | GARRETT | | | Night | GARRETT |
| City Business | Day | | | | Night | |
| Training | Day | | | | Night | |
| Other | Day | HENCSHEL WD | | | Night | HENCSHEL |
| Debit Day | Day | NOVAK, WOOTEN | | | Night | NOVAK, WOOTEN, HOYT |
| Fill-in/Station | Day | PRESCOTT FROM 92'S | | | Night | |
| Overtime | Day | MOHRMAN, SHAW, HOYT | | | Night | MOHRMAN, SHAW |
| Person Riding For Another | | | HOOKER FOR NOVAK, PASCUALLI FOR WOOTEN | | | |
| Person Trading Debit Day | | | | | | |
| Portable Radios, Cell Phones & Radiocom II Inventory Numbers | | | | | | |
| Watches | WILLIAMS | | | | | |

| FUEL DUTY | | WILLIAMS | | Person Taking Reading | | |
|---|---|---|---|---|---|---|
| Bulk Tank Reading | UNL. | Gal. | Inch | DIESEL | Gal. | Inch |
| Pump Reading | | | | | | |

HFD Form 21 Rev. 7/06

HOU00146490

STATION #  54

# DAILY CAPTAIN'S LOG

| Time | EVENTS OF THE DAY | Date 06/03/09 | Shift A | Captain's Signature | Initial Entry |
|------|-------------------|------|-------|---------------------|---------------|
| 6:30 | MOHRMAN RELIEVED FULGHAM | | | | |
| 6:30 | APPARATUS CHECKED OK | | | | |
| 9:00 | TOWER PHONE TEST OK | | | | |
| 10:00 | HFD SUPPLY, FLEMING, PICKED UP 17 PORTABLE EXT. | | | | |
| 10:40 | AR8 AUTO ALARM 4500 WILLCLAYTON PKWY | | | | |
| 15:15 | CAPT WURST CAME BY TO BORROW A CAR WASH WAND TO TAKE TO STATION 99 TO SEE IF IT WOULD FIT | | | | |
| | THEIR SYSTEM. | | | | |
| 17:30 | PPM REPORTED THAT CAR WASH PUMP IS BACK IN SERVICE. RETURNED BY STA 99 AT 19:30 HRS. | | | | |
| 21:00 | ALERT 2 RUNWAY 9 OK | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | RECD 2 SECTIONS OF WHITE LARGE DIAMETER HOSE. 08-011, 08-031. ALSO RECD 5 EXT: 2 DRY CHEM, 1 WATER, | | | | |
| | 1 MULTIPURPOSE, AND 1 CO2. ALL RECD FROM HFD SUPPLY | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

HFD Form 22 Rev. 7/06

HOU0014G491

## DAILY CAPTAIN'S LOG

STATION #   54

| SHIFT | TIME | DATE | DAY | D - DAY | No. Assigned | No. On Duty | Captain's Signature |
|---|---|---|---|---|---|---|---|
| A | 6:30 | 06/04/09 | FRIDAY | C2 | 11 | 13 | |

| App. # | Time | Position | Last Name, First Initial | Position | Last Name, First Initial | Pos. | Last Name, First Initial | Last Name, First Initial |
|---|---|---|---|---|---|---|---|---|
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | |
| AR-1 | 6:30 | Sr. Capt. / Act. Sr. Capt. | TAMEZ | E/O / Act. E/O | | FF. | RAMIREZ | |
| AR-1 | | Sr. Capt. / Act. Sr. Capt. | | E/O / Act. E/O | | FF. | | |
| | 6:30 | Capt. / Act. Capt. | WILLIAMS | E/O / Act. E/O | ETHERIDGE | FF. | ARNOLD | MARTINEZ |
| AR-8 | 15:00 | Capt. / Act. Capt. | WILLIAMS | E/O / Act. E/O | ETHRIDGE | FF. | ARNOLD | MARTINEZ |
| | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | |
| AR-2 | 6:30 | | | E/O / Act. E/O | DRAYCOTT | FF. | | |
| AR-3 | 6:30 | | | E/O / Act. E/O | WEBSTER | FF. | KEYS | LASAGNA |
| AR-4 | 6:30 | | | E/O / Act. E/O | BEDDINGFIELD | FF. | KEYES | LASAGNA |

| Vacation | Day | | | Night | |
|---|---|---|---|---|---|
| | Night | | | | |
| Holiday | Day | | | Night | |
| Sick | Day | HENSCHEL | | Night | HENSCHEL |
| Injured | Day | J.GARRETT | | Night | J. GARRETT |
| City Business | Day | | | Night | |
| Training | Day | | | Night | |
| Other | Day | | | Night | |
| Debit Day | Day | MALKEY,W | | Night | MALKEY |
| Fill-in/Station | Day | LASAGNA FROM 92'S | | Night | LASAGNA FROMM 92'S |
| Overtime | Day | ETHERIDGE, C  99D | | Night | CAPT R.GREEN 99 D |
| Person Riding For Another | | | | | |
| Person Trading Debit Day | | | | | |
| Portable Radios, Cell Phones & Radiocom II Inventory Numbers | | | | | |
| Watches | WILLIAMS - NIGHT | | | | |

| FUEL DUTY | | KING | | | Person Taking Reading | | | KING | |
|---|---|---|---|---|---|---|---|---|---|
| Bulk Tank Reading | UNL. | Gal. | 617 | Inch | 29 | DIESEL | Gal. | 694 | Inch | 32 |
| Pump Reading | | 10175 | | | | | 15597.3 | | |

HFD Form 21 Rev. 7/06

HOU00146492

STATION #   5 4 / A

# DAILY CAPTAIN'S LOG

| Time | EVENTS OF THE DAY | Date 05/28/09 06-6-09 | Shift A | Captain's Signature | Initial Entry |
|------|-------------------|------|-------|---------------------|---------------|
| 6:30 | RELIEVED 'B' SHIFT | | | | |
| 9:00 | TOWER PHONE CHECK "OK" | | | | |
| 12:30 | MAKE A WISH FOUNDATION IN STATION FOR TOUR FOR JOSH | | | | |
| 14:00 | ON CAPS ON CIRRUS AIRCRAFT | | | | |
| 18:30 | Capt.Green relieved Capt.E.Williams | | | | |
| 19:00 | Vara reported (LEVER PLYMOUTH EXHAUST SYSTEM) Up on the exhaust system broke off. The exhaust near bay door | | | | JRW |
| | #4. The incident happen while Vara was moving forward to place AR4 in the station. The exhaust system is still working. | | | | JRW |
| | At 1940 hrs. I called Job Control 281-230-3024 & reported the broken lever to Mr. Montanz Trouble ticket 98578 | | | | JRW |
| 2030 | P.P.M. Cisneros said that he would passed inform. to the Next Shift. | | | | JRW |
| | This is about the Entry @ 1900 hrs. | | | | JRW |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| AR-15 | OPERATIONAL READY | | | | |
| AR-1 | OPERATIONAL READY | | | | |
| AR-2 | OPERATIONAL READY | | | | |
| AR-3 | OPERATIONAL READY | | | | |
| AR-4 | OPERATIONAL READY | | | | |
| AR-8 | OPERATIONAL READY | | | | |

HFD Form 22 Rev. 7/06

HOU00146493

# DAILY CAPTAIN'S LOG

STATION #  5 4

| SHIFT | TIME | DATE | DAY | D - DAY | No. Assigned | | No. On Duty | Captain's Signature | |
|---|---|---|---|---|---|---|---|---|---|
| A | 6:30 | 06/11/09 | THURSDAY | C - 3 | 11 | | 13 | | |
| App. # | Time | Position | Last Name, First Initial | Position | Last Name, First Initial | Pos. | Last Name, First Initial | Last Name, First Initial |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | |
| AR-1 | 6:30 | Sr. Capt. / Act. Sr. Capt. | TAMEZ | E/O / Act. E/O | | FF. | DRAYCOTT | |
| AR-1 | | Sr. Capt. / Act. Sr. Capt. | | E/O / Act. E/O | | FF. | | |
| AR-8 | 6:30 | Capt. / Act. Capt. | HENCSHEL | E/O / Act. E/O | WILLIAMS | FF. | ARNOLD | CORLEY |
| AR-8 | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | |
| | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | |
| AR-2 | 6:30 | | | E/O / Act. E/O | SHAW | FF. | | |
| AR-3 | 6:30 | | | E/O / Act. E/O | WEBSTER | FF. | KEYES | RAMIREZ |
| AR-4 | 6:30 | | | E/O / Act. E/O | BEDDINGFIELD | FF. | KING | McCRANEY |

| Vacation | Day | R. VARA | | | | | |
|---|---|---|---|---|---|---|---|
| | Night | R. VARA | | | | | |
| Holiday | Day | | | | Night | | |
| Sick | Day | | | | Night | | |
| Injured | Day | J. GARRETT. | | | Night | J. GARRETT | |
| City Business | Day | | | | Night | | |
| Training | Day | | | | Night | | |
| Other | Day | | | | Night | | |
| Debit Day | Day | | | | Night | | |
| Fill-in/Station | Day | | | | Night | | |
| Overtime | Day | B. ARNOLD, R. CORLEY, J.D. SHAW, R. McCRANEY, B. PETRILLA | | | Night | B. ARNOLD, R. CORLEY, J.D. SHAW, R. McCRANEY | |
| Person Riding For Another | | | | | | | |
| Person Trading Debit Day | | | | | | | |
| Portable Radios, Cell Phones & Radiocom II Inventory Numbers | | | | | | | |
| Watches | | E. RAMIREZ - DAY | E. WILLIAMS - NIGHT | | | | |

| FUEL DUTY | | J.D. SHAW | | | Person Taking Reading | | J.D. SHAW | | |
|---|---|---|---|---|---|---|---|---|---|
| Bulk Tank Reading | UNL. | Gal. | 586 | Inch | 27 3/4 | DIESEL | Gal. | 627 | Inch | 29 3/8 |
| Pump Reading | | | 10206 | | | | | 15663.7 | |

HFD Form 21 Rev. 7/06

HOU00146494

STATION # 5 4 / A      DAILY CAPTAIN'S LOG

| Time | EVENTS OF THE DAY | Date 06/11/09 | Shift A | Captain's Signature | | Initial Entry |
|------|-------------------|------|-------|---------------------|---|---------|
| 6:30 | RELIEVED "D" SHIFT | | | | | |
| 6:30 | HOLDING ( SHIFT-HOLDOVER )  F/F B. PETRILLA DUE TO F/F R. VARA ON VACATION. | | | | | |
| 9:00 | TOWER PHONE CHECK "OK" AND BACK-UP RADIO | | | | | |
| 9:00 | HAS ELECTRICAL IN STATION TO WIRE IN SPEAKER IN OFFICERS BATHROOM | | | | | |
| 12:35 | APU FIRE ON UPS MD-11, TAIL# N 2 7 9 U P | | | | | |
| 15:40 | AR-15 RECEIVED NEW STIHL TS760 SAW FOR USE DURING CAR FIRES TO OPEN VEHICLE HOODS. | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| AR-1 | OPERATIONAL READY | | | | | |
| AR-2 | OPERATIONAL READY | | | | | |
| AR-3 | OPERATIONAL READY | | | | | |
| AR-4 | OPERATIONAL READY | | | | | |
| AR-8 | OPERATIONAL READY | | | | | |
| AR-15 | OPERATIONAL READY | | | | | |

HFD Form 22 Rev. 7/06

HOU00146495

# DAILY CAPTAIN'S LOG

STATION #   5 4

| SHIFT | TIME | DATE | DAY | D - DAY | No. Assigned | No. On Duty | Captain's Signature | |
|---|---|---|---|---|---|---|---|---|
| A | 6:30 | 06/13/09 | SATURDAY | C - 4 | 11 | 13 | Earl *(signature)* | |

| App. # | Time | Position | Last Name, First Initial | Position | Last Name, First Initial | Pos. | Last Name, First Initial | Last Name, First Initial |
|---|---|---|---|---|---|---|---|---|
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | |
| AR-1 | 6:30 | Sr. Capt. / Act. Sr. Capt. | TAMEZ | E/O / Act. E/O | | FF. | RAMIREZ | |
| AR-1 | | Sr. Capt. / Act. Sr. Capt. | | E/O / Act. E/O | | FF. | | |
| AR-8 | 6:30 | Capt. / Act. Capt. | HENCSHEL | E/O / Act. E/O | WILLIAMS | FF. | MILLER | PASCUALLI |
| AR-8 | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | |
| | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | |
| AR-2 | 6:30 | | | E/O / Act. E/O | WATTS | FF. | | |
| AR-3 | 6:30 | | | E/O / Act. E/O | WEBSTER | FF. | KING | CORLEY |
| AR-4 | 6:30 | | | E/O / Act. E/O | BEDDINGFIELD | FF. | KEYES | PRESCOTT |

| Vacation | Day | R. VARA | | | Night | | |
|---|---|---|---|---|---|---|---|
| | Night | R. VARA | | | | | |
| Holiday | Day | | | | Night | | |
| Sick | Day | DRAYCOTT | | | Night | DRAYCOTT | |
| Injured | Day | J. GARRETT | | | Night | J. GARRETT | |
| City Business | Day | | | | Night | | |
| Training | Day | | | | Night | | |
| Other | Day | | | | Night | | |
| Debit Day | Day | K. MILLER | | | Night | K. MILLER | |
| Fill-in/Station | Day | | | | Night | | |
| Overtime | Day | R. WATTS, C. PASCUALLI, D. HILL, R. CORLEY | | | Night | R. WATTS, C. PASCUALLI, R. CORLEY | |
| Person Riding For Another | | | | | | | |
| Person Trading Debit Day | | | | | | | |
| Portable Radios, Cell Phones & Radiocom II Inventory Numbers | | | | | | | |
| Watches | | K. MILLER - DAY | | E. WILLIAMS - NIGHT | | | |

| FUEL DUTY | | KING | | | | Person Taking Reading | | KING | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bulk Tank Reading | UNL. | Gal. | 586 | Inch | 27 3/4 | DIESEL | Gal. | 552 | Inch | 26 1/2 |
| Pump Reading | | | 10206 | | | | | 15729 | | |

HFD Form 21 Rev. 7/06

HOU00146496

STATION # _54 / A_    ## DAILY CAPTAIN'S LOG

| Time | EVENTS OF THE DAY | Date 06/13/09 | Shift A | Captain's Signature | Initial Entry |
|------|-------------------|---------------|---------|---------------------|---------------|
| 6:30 | RELEIVED "B" SHIFT | | | | |
| 6:30 | F/F DRAYCOTT CALLED IN SICK 24 HOURS | | | | |
| 6:30 | HOLDING F/F D. HILL SHIFT HOLD-OVER PRI 1. | | | | |
| 8:15 | F/F R. CORLEY IN STATION TO RELIEVE F/F D. HILL | | | | |
| 9:00 | TOWER PHONE CHECK "OK" | | | | |
| 10:00 | ROLL-CALL AND CLASS  - REVIEWED HARASSMENT RULES AND REGS WITH MAYOR'S EXEC ORDERS. | | | | |
| | HAD CLASS ON AR-2 DISCARGE OF AFFF FOAM AND REFILL. | | | | |
| 10:30 | LABELED NEW SUPPLY HOSES AND IN-SERIVCE IN AR-3 AND AR-4. | | | | |
| 10:30 | NEW SAW BLADE FOR AR-15 SAW PLACED IN AR-15. | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| AR-1 | OPERATIONAL READY | | | | |
| AR-2 | OPERATIONAL READY | | | | |
| AR-3 | OPERATIONAL READY | | | | |
| AR-4 | OPERATIONAL READY | | | | |
| AR-8 | OPERATIONAL READY | | | | |
| AR-15 | OPERATIONAL READY | | | | |

HFD Form 22 Rev. 7/06

HOU00146497

# DAILY CAPTAIN'S LOG

STATION #   5 4

| SHIFT | TIME | DATE | DAY | D - DAY | No. Assigned | | No. On Duty | Captain's Signature | |
|---|---|---|---|---|---|---|---|---|---|
| A | 6:30 | 06/19/09 | FRIDAY | C - 5 | 11 | | 13 | *Earl Ward* | |
| App. # | Time | Position | Last Name, First Initial | Position | Last Name, First Initial | Pos. | Last Name, First Initial | Last Name, First Initial | |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | | |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | | |
| AR-1 | 6:30 | Sr. Capt. / Act. Sr. Capt. | TAMEZ | E/O / Act. E/O | | FF. | DRAYCOTT | | |
| AR-1 | | Sr. Capt. / Act. Sr. Capt. | | E/O / Act. E/O | | FF. | | | |
| AR-8 | 6:30 | Capt. / Act. Capt. | HENCSHEL | E/O / Act. E/O | CLARK | FF. | CORLEY | MARTINEZ | |
| AR-8 | 15:30 | Capt. / Act. Capt. | HENCSHEL | E/O / Act. E/O | WILLIAMS | FF. | CORLEY | MARTINEZ | |
| | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | | |
| AR-2 | 6:30 | | | E/O / Act. E/O | GRANTOM/BUTLER | FF. | | | |
| AR-3 | 6:30 | | | E/O / Act. E/O | WEBSTER | FF. | PASCUALLI | | |
| AR-4 | 6:30 | | | E/O / Act. E/O | BEDDINGFIELD | FF. | RAMIREZ | KING | |

| Vacation | Day | P. KEYES, R. VARA, E. WILIAMS | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Night | P. KEYES, R. VARA | | | | | | |
| Holiday | Day | | | | | Night | | |
| Sick | Day | | | | | Night | | |
| Injured | Day | J. GARRETT | | | | Night | J. GARRETT | |
| City Business | Day | | | | | Night | | |
| Training | Day | | | | | Night | | |
| Other | Day | W. IVY - DF | | | | Night | W. IVY - DF | |
| Debit Day | Day | | | | | Night | | |
| Fill-in/Station | Day | | | | | Night | | |
| Overtime | Day | R. CORLEY, D. MARTINEZ, C. PASCUALLI, A. CLARK, GRANTOM, BUTLER | | | | Night | R. CORLEY, D. MARTINEZ, C. PASCUALLI, J. BUTLER | |
| Person Riding For Another | | | | | | | | |
| Person Trading Debit Day | | | | | | | | |
| Portable Radios, Cell Phones & Radiocom II Inventory Numbers | | | | | | | | |
| Watches | | E. RAMIREZ - DAY | | E. WILLIAMS - NIGHT | | | | |

| FUEL DUTY | | PASUCALLI | | | Person Taking Reading | | PASCUALLI | | |
|---|---|---|---|---|---|---|---|---|---|
| Bulk Tank Reading | UNL. | Gal. | 584 | Inch | 27 3/4 | DIESEL | Gal. | 466 | Inch | 23 1/4 |
| Pump Reading | | | 10229.4 | | | | | 15806.1 | |

HFD Form 21 Rev. 7/06

HOU00146498

STATION # 54/A          DAILY CAPTAIN'S LOG

| Time | EVENTS OF THE DAY | Date 06/19/09 | Shift A | Captain's Signature | | Initial Entry |
|------|-------------------|------|-------|---------------------|--|---------------|
| 6:30 | RELIEVED "D" SHIFT | | | | | |
| | E/O E. WILLIAMS ON VACATION DAYTIME. | | | | | |
| | HOLDING SHIFT HOLD-OVER:  E/O AARON CLARK | | | | | |
| | E/O W. IVY CALLED IN (DEATH-IN -FAMILY) 24 HOURS | | | | | |
| | HOLDING SHIFT HOLD-OVER:  E/O BRIAN GRANTOM | | | | | |
| 7:15 | CAPT. HENCSHEL INVESTIGATED URINE ON AND SEAT-UP IN LADIES BATHROOM PER F/F E. J. DRAYCOTT. | | | | | |
| 7:45 | STAFFING OFFICE CALLED AND STATED THAT E/O J. BUTLER WILL BE ARRIVING AT STATION ON OVERTIME. | | | | | |
| 7:50 | E/O B. GRANTOM RELIEVED BY E/O J. BUTLER ON OVERTIME. | | | | | |
| 7:50 | E/O A. CLARK WILL REMAIN ON OVERTIME TILL E/O E. WILLIAMS RETURNS. | | | | | |
| 9:15 | TOWER PHONE CHECK "OK" AND BACK-UP RADIO | | | | | |
| | FUEL REPORT FAXED | | | | | |
| 9:45 | FUEL REPORT EMAILED | | | | | |
| 9:50 | CALLED LYDIA HENN AT RISK MANAGEMENT AND INFORMED HER THAT E/O J. GARRETT HAD FAXED A | | | | | |
| | WORKER'S COMP FORM # 73 AND IT HAD CLEARLY STATED THAT HE WAS ABLE TO RETURN TO WORK BUT HAD | | | | | |
| | RESTRICTIONS.  MRS. STATED THAT HE WAS UNABLE TO REPORT TO WORK HAVING RESTRICTIONS. | | | | | |
| 10:00 | CAPT. HENCSHEL IMMEDIATELY CALLED E/O J. GARRETT AND STATED THAT HE WAS UNABLE TO RETURN TO | | | | | |
| | WORK DUE TO THE ABOVE.  E/O J. GARRETT STATED THAT HE WAS GOING BACK TO HIS DOCTOR TO CHANGE | | | | | |
| | THE PAPERWORK. | | | | | |
| 11:05 | CHIEF M. SHRUM CALLED AND TALKED TO CAPT HENCSHEL ABOUT E/O J. GARRETT AND STATED THAT HE WOULD | | | | | |
| | NOT BE ABLE TO RETURN TO WORK WITH OUT CLEARANCE FROM ANOTHER DOCTOR AND FROM CHIEF SHRUM. | | | | | |
| | -- CONTINUED ON PAGE 2 -- | | | | | |
| AR-1 | OPERATIONAL READY | | | | | |
| AR-2 | OPERATIONAL READY | | | | | |
| AR-3 | OPERATIONAL READY | | | | | |
| AR-4 | OPERATIONAL READY | | | | | |
| AR-8 | OPERATIONAL READY | | | | | |
| AR-15 | OPERATIONAL READY | | | | | |

HFD Form 22 Rev. 7/06

*PAGE #1*

HOU0014649E

STATION #  54 / A

# DAILY CAPTAIN'S LOG

| Time | EVENTS OF THE DAY | Date 06/19/09 | Shift A | Captain's Signature | Initial Entry |
|------|-------------------|------|-------|---------------------|---------------|
| 11:05 | CAPT. HENCSHEL WAS INFORMED BY CHIEF SHRUM THAT HE IS TO FAX AND CALL ON ANY PAPERWORK THAT | | | | |
| | IS RECEIVED FROM E/O J. GARRETT AND ALSO INFORM LYDIA HENN AT RICK MANAGEMENT. | | | | |
| | CHIEF M. SHRUM CELL # 713-859-4160 | | | | |
| 18:10 | INFORMED BY E.J. DRAYCOTT THAT THERE IS NO COLD WATER IN LADIES SHOWER AND THAT THE WATER IS | | | | |
| | VERY HOT COMING OUT OF SHOWER HEAD.  F/F DRAYCOTT SAID NOTHING ABOUT ANY INJURY AND ASKED IF | | | | |
| | CAPT. HENCSHEL WOULD CALL ABOUT GETTING IT FIXED. CAPT. HENCSHEL INVESTIGATED AND, YES THERE IS | | | | |
| | NO COLD WATER COMING OUT OF SHOWER HEAD ALL OTHER FAUCETS HAVE HOT AND COLD WATER IN LADIES | | | | |
| | BATHROOM. | | | | |
| 18:15 | CAPT HENCSHEL CALLED MAINT. DISPATCH AND INFORMED OF SITUATION WITH LADIES SHOWER AND THEY | | | | |
| | STATED THAT THEY WOULD SEND SOMEONE TO REPAIR. | | | | |
| 19:00 | HAS P[LUMBERS IN STATION TO MAKE REPAIR TO LADIES SHOWER.  INVESTIGATION IN TO NO COLD WATER | | | | |
| | IN LADIES SHOWER REVEALED THAT THE COLD WATER VALVE HAD BEEN TURNED OFF AND THAT IS WHY NO | | | | |
| | COLD WATER WAS AVALIABLE.  VALVE WAS TURNED BACK ON AND ADJUSTMENT MADE TO CONTROL VALVE | | | | |
| | IN SHOWER. | | | | |
| 17:00 | E/O MARK WEBSTERS RIDERS FOR THE MONTH OF JULY  (15th & 21st) HAVE BEEN ENTERED ON STAFFING | | | | |
| | SHEET FOR THOSE RESPECTIVE DAYS WITH RIDERS NAMES AND DATES. | | | | |
| 20:00 | F/F DENNIS KING OUT RIDING WITH HAS OPS FOR NIGHT TRAINING. | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

HFD Form 22 Rev. 7/06

*PAGE #2*

HOU00146500

# DAILY CAPTAIN'S LOG

STATION #   54

| SHIFT | TIME | DATE | DAY | D - DAY | No. Assigned | | No. On Duty | Captain's Signature | |
|---|---|---|---|---|---|---|---|---|---|
| A | 6:30 | 06/21/09 | SUNDAY | C - 6 | 11 | | 13 | | |
| App. # | Time | Position | Last Name, First Initial | Position | Last Name, First Initial | Pos. | Last Name, First Initial | Last Name, First Initial | |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | | |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | | |
| AR-1 | 6:30 | Sr. Capt. / Act. Sr. Capt. | TAMEZ | E/O / Act. E/O | | FF. | DRAYCOTT | | |
| AR-1 | | Sr. Capt. / Act. Sr. Capt. | | E/O / Act. E/O | | FF. | | | |
| AR-8 | 6:30 | Capt. / Act. Capt. | HENCSHEL | E/O / Act. E/O | WILLIAMS | FF. | ARNOLD | MASSIE | |
| AR-8 | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | | |
| | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | | |
| AR-2 | 6:30 | | | E/O / Act. E/O | C. ETHRIDGE | FF. | | | |
| AR-3 | 6:30 | | | E/O / Act. E/O | WEBSTER | FF. | MATRINEZ | | |
| AR-4 | 6:30 | | | E/O / Act. E/O | BEDDINGFIELD | FF. | RAMIREZ | KING | |

| Vacation | Day | P. KEYES, R. CORLEY, R. VARA | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Night | P. KEYES, R. CORLEY, R. VARA | | | | | | |
| Holiday | Day | | | | | Night | | |
| Sick | Day | | | | | Night | | |
| Injured | Day | J. GARRETT | | | | Night | J. GARRETT | |
| City Business | Day | | | | | Night | | |
| Training | Day | | | | | Night | | |
| Other | Day | | | | | Night | | |
| Debit Day | Day | R. CORLEY = VAC | | | | Night | R. CORLEY = VAC | |
| Fill-in/Station | Day | | | | | Night | | |
| Overtime | Day | B. ARNOLD, C. ETHRIDGE, K. MASSIE, D. MARTINEZ | | | | Night | B. ARNOLD, C. ETHRIDGE, K. MASSIE, D. MARTINEZ | |
| Person Riding For Another | | | | | | | | |
| Person Trading Debit Day | | | | | | | | |
| Portable Radios, Cell Phones & Radiocom II Inventory Numbers | | | | | | | | |
| Watches | | S. BEDDINGFIELD - DAY | | E. WILLIAMS - NIGHT | | | | |

| FUEL DUTY | | | MARTINEZ | | | Person Taking Reading | | MARTINEZ | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bulk Tank Reading | | UNL. | Gal. | 584 | Inch | 27 3/4 | DIESEL | Gal. | 406 | Inch | 21 |
| Pump Reading | | | | 10229.4 | | | | | 15852.3 | | |

HFD Form 21 Rev. 7/06

HOU00146501

STATION #   5 4 / A

# DAILY CAPTAIN'S LOG

| Time | EVENTS OF THE DAY | Date | Shift | Captain's Signature | | Initial Entry |
|---|---|---|---|---|---|---|
| | | 06/21/09 | A | *signature* | | *initials* |
| 6:30 | RELIEVED " B" SHIFT | | | | | |
| 9:00 | TOWER PHONE CHECK "OK" + BACK-UP RADIO | | | | | |
| 9:00 | ROLL- CALL AND CLASS  AF0007 AND AR-3 SNOZZLE FAMILIARIZATION | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| AR-1 | OPERATIONAL READY | | | | | |
| AR-2 | OPERATIONAL READY | | | | | |
| AR-3 | OPERATIONAL READY | | | | | |
| AR-4 | OPERATIONAL READY | | | | | |
| AR-8 | OPERATIONAL READY | | | | | |
| AR-15 | OPERATIONAL READY | | | | | |

HFD Form 22 Rev. 7/06

HOU00146502

# DAILY CAPTAIN'S LOG

STATION #   5 4

| SHIFT | TIME | DATE | DAY | D - DAY | No. Assigned | No. On Duty | Captain's Signature |
|-------|------|------|-----|---------|--------------|-------------|---------------------|
| A | 6:30 | 06/27/09 | SATURDAY | C -7 | 10 | 12 | |

| App. # | Time | Position | Last Name, First Initial | Position | Last Name, First Initial | Pos. | Last Name, First Initial | Last Name, First Initial |
|--------|------|----------|--------------------------|----------|--------------------------|------|--------------------------|--------------------------|
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | |
| AR-1 | 6:30 | Sr. Capt. / Act. Sr. Capt. | TAMEZ | E/O / Act. E/O | | FF. | DRAYCOTT | |
| AR-1 | | Sr. Capt. / Act. Sr. Capt. | | E/O / Act. E/O | | FF. | | |
| AR-8 | 6:30 | Capt. / Act. Capt. | CLARK | E/O / Act. E/O | GRANTOM | FF. | CORLEY | KERN |
| AR-8 | 0:00 | Capt. / Act. Capt. | CLARK | E/O / Act. E/O | IRWIN | FF. | CORLEY | KERN |
| | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | |
| AR-2 | 6:30 | | | E/O / Act. E/O | SHAW | FF. | | |
| AR-3 | 6:30 | | | E/O / Act. E/O | WEBSTER | FF. | RAMIREZ | |
| AR-4 | 6:30 | | | E/O / Act. E/O | BEDDINGFIELD | FF. | VARA | KING |

| Vacation | Day | KEYS, WILLIAMS 12HRS EV | | | | | |
|----------|-----|-------------------------|---|---|---|---|---|
| | Night | KEYS, WILLIAMS 12HRS EV | | | | | |
| Holiday | Day | | | | Night | | |
| Sick | Day | | | | Night | | |
| Injured | Day | | | | Night | | |
| City Business | Day | | | | Night | | |
| Training | Day | | | | Night | | |
| Other | Day | | | | Night | | |
| Debit Day | Day | SHAW, KERN | | | Night | SHAW, KERN | |
| Fill-in/Station | Day | | | | Night | | |
| Overtime | Day | CORLEY | | | Night | CORLEY | |
| Person Riding For Another | | | CLARK FOR HENCSHEL 24HRS | | | | |
| Person Trading Debit Day | | | | | | | |
| Portable Radios, Cell Phones & Radiocom II Inventory Numbers | | | | | | | |
| Watches | | S. BEDDINGFIELD - DAY | | IRWIN - NIGHT | | | |

| FUEL DUTY | | DRAYCOTT | | | Person Taking Reading | | DRAYCOTT | | |
|-----------|---|----------|---|---|-----------------------|---|----------|---|---|
| Bulk Tank Reading | UNL. | Gal. | 575 | Inch | 27 3/8 | DIESEL | Gal. | 354 | Inch | 19 |
| Pump Reading | | 10272.3 | | | | | 15909.1 | | |

HFD Form 21 Rev. 7/06

HOU00146503

STATION # ___54 / A___

## DAILY CAPTAIN'S LOG

| Time | EVENTS OF THE DAY | Date 06/27/09 | Shift A | Captain's Signature | Initial Entry |
|------|-------------------|------|-------|---------------------|--------------|
| 6:30 | RELIEVED " B" SHIFT | | | | A.? C. |
| 6:30 | GARRETT TRANSFERRED TO DAYS | | | | |
| 6:30 | TOLD BY OFF GOING CAPTAIN THAT EO WILLIAMS NEEDS EV 12HRS FOR SICK DAUGHTER. | | | | |
| 9:00 | TOWER PHONE CHECK "OK" + BACK-UP RADIO | | | | |
| 9:30 | ROLL- CALL AND CLASS  AF0005 | | | | |
| 14:21 | WILLIAMS CALLED NEEDING NIGHT 12HRS EV FOR SICK DAUGHTER | | | | |
| 18:30 | IRWIN FOR GRANTOM | | | | J.TC |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| AR-1 | OPERATIONAL READY | | | | |
| AR-2 | OPERATIONAL READY | | | | |
| AR-3 | OPERATIONAL READY | | | | |
| AR-4 | OPERATIONAL READY | | | | |
| AR-8 | OPERATIONAL READY | | | | |
| AR-15 | OPERATIONAL READY | | | | |

HFD Form 22 Rev. 7/06

HOU00146504

# DAILY CAPTAIN'S LOG

STATION #  5 4

| SHIFT | TIME | DATE | DAY | D - DAY | No. Assigned | | No. On Duty | Captain's Signature | |
|---|---|---|---|---|---|---|---|---|---|
| A | 6:30 | 06/29/09 | MONDAY | C - 8 | 10 | | 13 | *Eng Mc* | |
| App. # | Time | Position | Last Name, First Initial | Position | Last Name, First Initial | Pos. | Last Name, First Initial | | Last Name, First Initial |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | | |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | | |
| AR-1 | 6:30 | Sr. Capt. / Act. Sr. Capt. | TAMEZ | E/O / Act. E/O | | FF. | DRAYCOTT | | |
| AR-1 | | Sr. Capt. / Act. Sr. Capt. | | E/O / Act. E/O | | FF. | | | |
| AR-8 | 6:30 | Capt. / Act. Capt. | HENCSHEL | E/O / Act. E/O | WILLIAMS | FF. | KERN | | SEWELL |
| AR-8 | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | | |
| | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | | |
| AR-2 | 6:30 | | | E/O / Act. E/O | HIBBARD | FF. | | | |
| AR-3 | 6:30 | | | E/O / Act. E/O | SHAW / WEBSTER | FF. | VARA | | KEYES |
| AR-4 | 6:30 | | | E/O / Act. E/O | BEDDINGFIELD | FF. | RAMIREZ | | KING |

| Vacation | Day | BARR | | | | |
|---|---|---|---|---|---|---|
| | Night | BARR | | | | |
| Holiday | Day | | | Night | | |
| Sick | Day | | | Night | | |
| Injured | Day | | | Night | | |
| City Business | Day | | | Night | | |
| Training | Day | | | Night | | |
| Other | Day | WEBSTER - WELLNESS 12 HRS. DAY | | Night | | |
| Debit Day | Day | BARR = VACATION | | Night | | |
| Fill-in/Station | Day | | | Night | | |
| Overtime | Day | J.D. SHAW, J. HIBBARD, T. SEWELL, D. KERN | | Night | J. HIBBARD, T. SEWELL, D. KERN | |
| Person Riding For Another | | | | | | |
| Person Trading Debit Day | | | | | | |
| Portable Radios, Cell Phones & Radiocom II Inventory Numbers | | | | | | |
| Watches | | BEDDINGFIELD - DAY | | WILLIAMS - NIGHT | | |

| FUEL DUTY | | KEYES | | | Person Taking Reading | | KEYES | | |
|---|---|---|---|---|---|---|---|---|---|
| Bulk Tank Reading | UNL. | Gal. | 575 | Inch | 27 3/8 | DIESEL | Gal. | 311 | Inch | 17 3/8 |
| Pump Reading | | | 10272.3 | | | | 15925.6 | | |

HFD Form 21 Rev. 7/06

HOU00146505

STATION # 54/A

# DAILY CAPTAIN'S LOG

| Time | EVENTS OF THE DAY | Date 06/29/09 | Shift A | Captain's Signature | Initial Entry |
|------|-------------------|------|-------|---------------------|---------------|
| 6:30 | RELIEVED "B" SHIFT | | | | EJD |
| | E/O M. WEBSTER ON 12 HOURS WELLNESS DAYTIME | | | | |
| | E/O J.D SHAW PRESCHEDULED OVERTIME FOR 12 HOURS DAYTIME | | | | |
| 7:00 | APPARATUS DAY | | | | |
| 9:00 | TOWER PHONES CHECK "OK" + BACK-UP RADIO TEST | | | | |
| 9:00 | MEETING WITH F/F E.J. DRAYCOTT AND F/F P. KEYES AND SR. CAPT TAMEZ. AND CAPT. HENCSHEL; | | | | |
| | DISCUSSED PROBLEM WITH LADIES DORMITORY AND LADIES LOCKER AND BATHROOM. | | | | |
| | LAST DAY ON ( A SHIFT 6-27-2009 ) SPEAKERS IN LADIES LOCKER ROOM AND DORMITORY WAS TURNED ALL THE | | | | |
| | WAY DOWN ( PER F/F E.J. DRAYCOTT ). BOTH F/F'S STATED THAT THEY WOULD LIKE TO GO FORWARD WITH | | | | |
| | COMPLAINT TO O.I.G TODAY. | | | | |
| 10:00 | CAPT HENCSHEL CALLED AND NOTIFIED D-54 ( CHIEF McATEER ) OF THE SITUATION. | | | | |
| 10:00 | BOTH F/F E.J. DRAYCOTT AND F/F P. KEYES LEFT FOR THE O.I.G OFFICE. | | | | |
| 11:00 | AR-8 & AR-15 TO PARKING GARAGES FOR SURVEY AND EQUIPMENT NEEDS FOR AR-15. | | | | |
| 14:30 | PAYROLL CALLED AND STATED THAT E.J. DRAYCOTT CAN HAVE HER HIGHER CLASSIFICATION FOR 6/5/2009 | | | | |
| | CAN BE ENTERED ON THE NEW STAFFING COMPUTER SYSTEM - TO BE ENTERED ON THE LATE ENTRY SITE. | | | | |
| | CAPT HENCSHEL ENTERED THE INFORMATION AND SENT. 24 HC FOR 6/5/2009 E/O ON AR-2. | | | | |
| 14:30 | TECH SERVICES IN STATION TO PICK-UP UNWANTED XEROX SUPPLIES. | | | | |
| 16:00 | BOTH F/F E.J. DRAYCOTT AND F/F P. KEYES RETURN FROM THE O.I.G OFFICE . | | | | |
| 17:00 | HIGH-RISE KIT AND HOSE PLACED ON AR-15 FOR STANDPIPE OPERATIONS IN PARKING GARAGES. | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| AR-1 | OPERATIONAL READY | | | | |
| AR-2 | OPERATIONAL READY | | | | |
| AR-3 | OPERATIONAL READY | | | | |
| AR-4 | OPERATIONAL READY | | | | |
| AR-8 | OPERATIONAL READY | | | | |
| AR-15 | OPERATIONAL READY | | | | |

HFD Form 22 Rev. 7/06

HOU00146471

# DAILY CAPTAIN'S LOG

STATION #  5 4

| SHIFT | TIME | DATE | DAY | D - DAY | No. Assigned | | No. On Duty | Captain's Signature | |
|---|---|---|---|---|---|---|---|---|---|
| A | 6:30 | 07/05/09 | SUNDAY | C - 9 | 10 | | 13 | | |

| App. # | Time | Position | Last Name, First Initial | Position | Last Name, First Initial | Pos. | Last Name, First Initial | Last Name, First Initial |
|---|---|---|---|---|---|---|---|---|
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | |
| AR-1 | 6:30 | Sr. Capt. / Act. Sr. Capt. | TAMEZ | E/O / Act. E/O | | FF. | VARA | |
| AR-1 | | Sr. Capt. / Act. Sr. Capt. | | E/O / Act. E/O | | FF. | | |
| AR-8 | 6:30 | Capt. / Act. Capt. | HENCSHEL | E/O / Act. E/O | WILLIAMS | FF. | ARNOLD | MARTINEZ |
| AR-8 | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | |
| | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | |
| AR-2 | 6:30 | | | E/O / Act. E/O | BUTLER | FF. | | |
| AR-3 | 6:30 | | | E/O / Act. E/O | WEBSTER | FF. | ROCHON/CORLEY | KING |
| AR-4 | 6:30 | | | E/O / Act. E/O | IVY | FF. | RAMIREZ | |

| Vacation | Day | P. KEYES, S. BEDDINGFIELD, R. McCRANEY | | Night | |
|---|---|---|---|---|---|
| | Night | P. KEYES, S. BEDDINGFIELD, R. McCRANEY | | | |
| Holiday | Day | | Night | | |
| Sick | Day | | Night | | |
| Injured | Day | | Night | | |
| City Business | Day | | Night | | |
| Training | Day | | Night | | |
| Other | Day | E.J. DRAYCOTT = EMERGENCY VACATION | Night | E.J. DRAYCOTT = EMERGENCY VACATION | |
| Debit Day | Day | J. BUTLER | Night | J. BUTLER | |
| Fill-in/Station | Day | | Night | | |
| Overtime | Day | J. ROCHON, R. CORLEY, D. MARTINEZ, B. ARNOLD, W. IVY | Night | R. CORLEY, W. IVY, D. MARTINEZ, B. ARNOLD | |
| Person Riding For Another | | | | | |
| Person Trading Debit Day | | | | | |
| Portable Radios, Cell Phones & Radiocom II Inventory Numbers | | | | | |
| Watches | | D. MARTINEZ -DAY | E. WILLIAMS - NIGHT | | |

| FUEL DUTY | | | KING | | | Person Taking Reading | | | KING | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bulk Tank Reading | | UNL. | Gal. | 529 | Inch | 25 5/8 | DIESEL | Gal. | 730 | Inch | 33 1/2 |
| Pump Reading | | | | 10301.7 | | | | | 16003.3 | | |

HFD Form 21 Rev. 7/06

HOU00146472

STATION #   5 4 / A

# DAILY CAPTAIN'S LOG

| Time | EVENTS OF THE DAY | Date | Shift | Captain's Signature | | Initial Entry |
|------|-------------------|------|-------|---------------------|--|---------------|
| | | 07/05/09 | A | | | |
| 6:30 | RELIEVED "D" SHIFT | | | | | |
| | E.J. DRAYCOTT CALLED IN EMERGENCY VACATION 24 HOURS | | | | | |
| | SHIFT HOLDOVER = J. ROCHON | | | | | |
| 8:30 | F/F R. CORLEY IN STATION ON OVERTIME | | | | | |
| 9:00 | TOWER PHONE CHECK "OK" | | | | | |
| 9:30 | ROLL-CALL + CLASS  AIRCRAFT CARGO AND REVIEW OF AR-15 AND NEW EQUIPMENT ON BOARD. | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| AR-1 | OPERATIONAL READY | | | | | |
| AR-2 | OPERATIONAL READY | | | | | |
| AR-3 | OPERATIONAL READY | | | | | |
| AR-4 | OPERATIONAL READY | | | | | |
| AR-8 | OPERATIONAL READY | | | | | |
| AR-15 | OPERATIONAL READY | | | | | |

HFD Form 22 Rev. 7/06

HOU00146473

#1

# DAILY CAPTAIN'S LOG

STATION #   5 4

| SHIFT | TIME | DATE | DAY | D - DAY | No. Assigned | | No. On Duty | Captain's Signature | |
|---|---|---|---|---|---|---|---|---|---|
| A | 6:30 | 07/07/09 | TUESDAY | C - 1 | 11 | | 13 | | |
| App. # | Time | Position | Last Name, First Initial | Position | Last Name, First Initial | Pos. | Last Name, First Initial | Last Name, First Initial |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | |
| AR-1 | 6:30 | Sr. Capt. / Act. Sr. Capt. | TAMEZ | E/O / Act. E/O | | FF. | DRAYCOTT/RAMIREZ | |
| AR-1 | | Sr. Capt. / Act. Sr. Capt. | | E/O / Act. E/O | | FF. | | |
| AR-8 | 6:30 | Capt. / Act. Capt. | HENCSHEL | E/O / Act. E/O | WILLIAMS | FF. | CORLEY | PASCUALLI |
| AR-8 | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | |
| | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | |
| AR-2 | 6:30 | | | E/O / Act. E/O | WILLIAMSON | FF. | | |
| AR-3 | 6:30 | | | E/O / Act. E/O | BEARD | FF. | RAMIREZ / HILL | KEYES |
| AR-4 | 6:30 | | | E/O / Act. E/O | BEDDINGFIELD | FF. | VARA | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Vacation | Day | M. WEBSTER | | | | |
| | Night | M. WEBSTER | | | | |
| Holiday | Day | SR. CAPT HOYT | | Night | SR. CAPT. HOYT, P. KEYES, E.J. DRAYCOTT | |
| Sick | Day | DENNIS KING | | Night | DENNIS KING | |
| Injured | Day | | | Night | | |
| City Business | Day | | | Night | | |
| Training | Day | | | Night | | |
| Other | Day | | | Night | | |
| Debit Day | Day | | | Night | | |
| Fill-in/Station | Day | | | Night | | |
| Overtime | Day | R. CORLEY, B. WILLIAMSON, A. BEARD, C. PASCUALLI | | Night | R. CORLEY, B. WILLIAMSON, A. BEARD, C. PASCUALLI, D. HILL | |
| Person Riding For Another | | | | | | |
| Person Trading Debit Day | | | | | | |
| Portable Radios, Cell Phones & Radiocom II Inventory Numbers | | | | | | |
| Watches | | R. VARA - DAY | | E. WILLIAMS -NIGHT | | |

| FUEL DUTY | | | RAMIREZ | | Person Taking Reading | | RAMIREZ | | |
|---|---|---|---|---|---|---|---|---|---|
| Bulk Tank Reading | | UNL. | Gal. | 529 | Inch | 25 5/8 | DIESEL | Gal. | 718 | Inch | 33 |
| Pump Reading | | | | 10301.7 | | | | 16024.3 | | |

HFD Form 21 Rev. 7/06

HOU00146474

STATION #   5 4 / A

# DAILY CAPTAIN'S LOG

| Time | EVENTS OF THE DAY | Date 07/07/09 | Shift A | Captain's Signature | Initial Entry |
|------|-------------------|------|-------|---------------------|---------------|
| 6:30 | RELIEVED " B " SHIFT | | | | |
| | NOTIFIED BY SR. CAPT. TAMEZ TO COME SEE THE LADIES DORMITORY AND THE PROBLEM WE FACE.  GRAFFITI | | | | |
| | HAD BEEN WRITTEN ON THE WALLS AND THE DOORS OF THE STORAGE CABINETS AND SCRIBBLING ON PICTURES. | | | | |
| | SR. CAPT. TAMEZ NOTIFIED CHIEF McATEER. | | | | |
| | SR. CAPT. PONCE STATED THAT THE BATHROOM AND LOCKER AREA WERE CLEAR. | | | | |
| | CAPT. HENCSHEL ASKED E/O E. WILLIAMS TO PLEASE HANDLE THE STATION DAILYS FOR TUESDAY. | | | | |
| 6:45 | CAPT. HENCSHEL ASSISTED BY SR. CAPT. PONCE AND SR. CAPT. TAMEZ WORKING ON STAFFING | | | | |
| 7:15 | CALLED "A"-SHIFT MEETING TO INFORM MEMBERS OF THE SITUATION AND THE INVESTIGATION TO FOLLOW | | | | |
| | THROUGHOUT THE DAY. | | | | |
| 7:20 | STAFFING OFFICE CALLED ( GRAHAM ) STATED THAT THEY WERE GOING TO WORK THE NUMBERS AND CALL IN | | | | |
| | THE OVER TIME. ( STA. -2 E/O'S,  STA. 92 -1 F/F/P) | | | | |
| 8:10 | ROLL-CALL FOR STATION 54 "A" SHIFT BY DISTRICT 54 CHIEF McATEER ACCOMPANIED BY SR. CAPT. KRUSLESKI | | | | |
| | ADVISING OF AN ACITVE INVESTIGATION THAT WILL BE TAKING PLACE. | | | | |
| 8:20 | FUEL REPORT FAXED AND EMAILED TO HFD FUEL ORDERING | | | | |
| 8:40 | ALL STATIONS ( 99 - 92 )  NOTIFIED BY SR. CAPT KRUSLESKI OF THE MEDIA ATTENTION AND THE AND RULES OF | | | | |
| | ACCESS TO FIRE STATION AND AOA. NO ONE PERMITTED TO SPEAK TO OR ALLOWED TO ENTER. | | | | |
| 9:20 | HPD IN STATION :  R.F. PERET #63048 = OIG,    D. McCOY #85841 = OIG. | | | | |
| | C.R. VERBITSKY  #84823 = CSU #1 | | | | |
| 10:00 | HANDED COPIES OF CAPTS LOG TO OIG PERSONNEL 6/29/2009 TO 7/6/2009 | | | | |
| 10:45 | JOEL CONWELL (HAS)  PUBLIC SAFETY IN STATION TO SURVEY DAMAGE AND READY FOR REPAIR. | | | | |
| | | | | | |
| AR-1 | OPERATIONAL READY | | | | |
| AR-2 | OPERATIONAL READY | | | | |
| AR-3 | OPERATIONAL READY | | | | |
| AR-4 | OPERATIONAL READY | | | | |
| AR-8 | OPERATIONAL READY | | | | |
| AR-15 | OPERATIONAL READY | | | | |

HFD Form 22 Rev. 7/06

HOU00146475

#2

STATION #  5 4 / A

# DAILY CAPTAIN'S LOG

| Time | EVENTS OF THE DAY | Date 7/7 2009 | Shift A | Captain's Signature | | Initial Entry |
|------|-------------------|------|-------|---------------------|---|----------------|
| | | | | | | E 7 H |
| 10:50 | HOYT FIT TEST HAS COMPLETED HIS FACE PIECE TESTING | | | | | |
| 10:55 | OIG STATED THAT THE LADIES DORMITORY WAS READY TO BE CLEANED UP AND REPAIRED. | | | | | |
| | MEMBERS OF THE ARFF STAFF STARTED CLEANING THE WALLS AND DOORS. | | | | | |
| 11:10 | BOTH MEMBERS:  F/F P. KEYES AND F/F E.J. DRAYCOTT WHERE ASKED BY CHIEF McATEER IF THEY WOULD LIKE | | | | | |
| | TO REMAIN AT STATION 54 OR TEMPORARILY MOVE TO STATION 99 FOR THE REST DAY.  BOTH MEMBERS | | | | | |
| | STATED THAT THEY WOULD LIKE TO HAVE A HOLIDAY FOR THE REMAINDER OF THE DAY AND F/F E.J. DRAYCOTT | | | | | |
| | STATED THAT SHE WOULD LIKE TO HAVE A HOLIDAY FOR HER DEBIT-DAY ON 7/9/2009 C/A2. CHIEF McATEER | | | | | |
| | STATED YES. | | | | | |
| 11:20 | ROLL-CALL BY CHIEF McATEER FOR ALL MEMBERS PRESENT AT FIRE STATION 54.  CHIEF SHARED INFORMATION | | | | | |
| | AND SERVICES THAT ARE AVAILABLE FOR ALL MEMBERS  OF THE HOUSTON FIRE DEPARTMENT THROUGH | | | | | |
| | EAP, CISM, PSYCHOLOGICAL SERVICES FOR HFD. | | | | | |
| 11:30 | F/F E.J. DRAYCOTT AND F/F P. KEYES LEAVE FOR OIG AND ARE TO CALL AND NOTIFY WHEN FINISHED SO | | | | | |
| | THAT THEY WILL BE PLACED ON HOLIDAY AT THAT TIME. | | | | | |
| 18:00 | NOTIFIED BY MEMBERS AT OIG THAT THEY HAVE FINISHED AND ARE NOW ON HOLIDAY TIME. | | | | | |
| | F/F D. HILL CALLED IN OVERTIME TO FILL VACANT POSITION | | | | | |
| 19:30 | F/F D. HILL IN STATION ON OVERTIME ON AR-3. | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| AR-1 | | | | | | |
| AR-2 | | | | | | |
| AR-3 | | | | | | |
| AR-4 | | | | | | |
| AR-8 | | | | | | |
| AR-15 | | | | | | |

HFD Form 22 Rev. 7/06

HOU00146476

# DAILY CAPTAIN'S LOG

STATION #  54

| | | | | | No. Assigned | | No. On Duty | Captain's Signature | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 10 | | 12 | | |
| SHIFT | TIME | DATE | DAY | D - DAY | Last Name, First Initial | Pos. | Last Name, First Initial | Last Name, First Initial | |
| A | 6:30 | 07/13/09 | MONDAY | C-2 | | | | | |
| App. # | Time | Position | Last Name, First Initial | Position | Last Name, First Initial | FF. | | | |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | | |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | VARA | | |
| AR-1 | 6:30 | Sr. Capt. / Act. Sr. Capt. | TAMEZ | E/O / Act. E/O | | FF. | | | |
| | | Sr. Capt. / Act. Sr. Capt. | | E/O / Act. E/O | WILLIAMS | FF. | SEWELL | KERN | |
| AR-8 | 6:30 | Capt. / Act. Capt. | CLARK | E/O / Act. E/O | WILLIAMS | FF. | MARTINEZ | KERN | |
| | | Capt. / Act. Capt. | CLARK | E/O / Act. E/O | MALKEY | FF. | | | |
| AR-2 | 6:30 | Capt. / Act. Capt. | | E/O / Act. E/O | GILLOCK | FF. | MASSIE | | |
| AR-3 | 6:30 | | | E/O / Act. E/O | GILLOCK | FF. | SIMONSON | | |
| AR-3 | 6:30 | | | E/O / Act. E/O | BEDDINGFIELD | FF. | RAMIREZ | KING | |
| AR-4 | 6:30 | | | E/O / Act. E/O | | | | | |

| | | | | |
|---|---|---|---|---|
| Vacation | Day | | Night | WEBSTER |
| | Night | WEBSTER, MARTINEZ | Night | |
| Holiday | Day | | Night | |
| Sick | Day | | Night | |
| Injured | Day | | Night | |
| City Business | Day | | Night | DRATCOTT,KEYS- OFF WITH PAY PER DOWNTOWN |
| Training | Day | DRAYCOTT, KEYS- OFF WITH PAY PER DOWNTOWN | Night | MALKEY,GILLOCK, MARTINEZ |
| Other | Day | MALKEY FROM 54'S, GILLOCK FROM 92'S, MARTINEZ FROM 54'S | Night | GILLOCK |
| Debit Day | Day | GILLOCK | Night | SIMONSON-12HRS,KERN-24HRS |
| Fill-in/Station | Day | ROCHON 1.75HRS, GRANTOM .5HRS, SEWELL-12HRS, MASSIE- 10.25HRS | | |
| Overtime | Day | CLARK FOR HENCSHEL FOR 24-HRS | | |
| Person Riding For Another | | | | |
| Person Trading Debit Day | | | | |
| Portable Radios, Cell Phones & Radiocom II Inventory Numbers | | | | |
| Watches | 06:30-08:30VARA, 08:30-10:30RAMIREZ, 10:30-12:30SEWELL, 12:30-14:30MALKEY, 14:30-1600MASSIE, 16:00-18:30KERN, 18:30-21:00KING, 21:00-06:30WILLIAMS | | | |

| | | | | | | Person Taking Reading | | KERN | |
|---|---|---|---|---|---|---|---|---|---|
| FUEL DUTY | | KERN | | | | DIESEL | Gal. | 694 | Inch | 32 |
| Bulk Tank Reading | UNL. | Gal. | 473 | Inch | 23 1/2 | | | 16051.5 | |
| Pump Reading | | 10356.8 | | | | | | | |

HFD Form 21 Rev. 7/06

HOU00146477

# DAILY CAPTAIN'S LOG

STATION #    54

| Time | EVENTS OF THE DAY | Date 07/13/09 | Shift A | Captain's Signature | Initial Entry |
|------|-------------------|------|-------|---------------------|---------------|
| 6:30 | BEDDINGFIELD CALLED IN NEEDING EV FOR FAMILY MEMBER, STATES WILL BE LESS THAN 12HRS, DRAYCOTT AND | | | | A-1 C |
|  | KEYS STILL OFF WITH PAY, STAFFING DID NOT PREFILL DRAYCOTT'S POSITION, THEREFORE HELD A FF.HELD IRWIN | | | | |
|  | FOR BEDDINGFIELD AND BULLARD FOR DRAYCOTT | | | | |
| 7:00 | MECH CALLED FOR A/C OUT ON AR8 | | | | |
| 7:50 | RETURNED FROM RUN TO FIND ROCHON AT STATION TO REPLACE BULLARD, ROCHON WAS CALLED IN BY STAFFING | | | | |
|  | ROCHON STATED ARRIVED AT 7:30,ROCHON RELIEVED BULLARD | | | | |
| 8:00 | AIRPACK SHOP CALLED TO FIX REGULATOR ON ONE OF AR8'S AIRPACKS | | | | |
| 9:00 | TOWER PHONE TEST-ALL STSTEMS WORKING | | | | |
| 10:00 | HELD CLASS ON AR8, AND ALSO DAILY CLASS AF0002 | | | | |
| 10:00 | HPD-McCOY AND PARTNER AT STATION FOR INTERVIEWING (OIG DEPARTMENT) | | | | |
| 14:00 | AIRPACK SHOP AT STATION, REPLACED REGULATOR | | | | |
| 15:00 | BEDDINGFIELD ARRIVED AT STATION AND REPLACED IRWIN | | | | |
| 15:22 | GIVEN A COPY OF TRANSFER FOR FF KEYS, TRANSFER TAKES EFFECTIVE AT 1530 TODAY, PLACED COPY OF | | | | |
|  | TRANSFER INTO FF KEYS PERSONNEL FILE. | | | | |
| 16:30 | FF KING TOOK AND PASSED ALL FOUR TEST WITH 100'S, THE LAST STEP THAT HE NEEDS IS A RIDE ALONG WITH HIS | | | | A-1 C |
|  | CAPTAIN, IS HIS CAPTAIN SIGNS OFF HE WILL BE OFF RESTRICTION STATUS. | | | | |

HFD Form 22 Rev. 7/06

HOU00146478

STATION #    5 4

# DAILY CAPTAIN'S LOG

| Time | EVENTS OF THE DAY | Date | Shift | Captain's Signature | Initial Entry |
|------|-------------------|------|-------|---------------------|---------------|
|      |                   | 07/13/09 | A |                 |               |
| 6:30 | KEYS CALLED TO MAKE SURE SHE WAS OFF; HELD OVER GRANTOM FOR AR-3 UNTIL FILLIN COULD BE SENT TO | | | | AJC |
|      | REPLACE HIM, HELD OVER SEWELL FOR PUMPER, ALSO HELD OVER ROCHON FOR AR-3 | | | | |
| 7:00 | GILLOCK RELIEVED GRANTOM DRIVING AR-3 | | | | |
| 8:15 | MASSIE RELIEVED ROCHON ON AR-3 | | | | |
| 9:00 | TOWER PHONE TEST-ALL STSTEMS WORKING | | | | |
| 9:58 | HPD-McCOY AND PARTNER AT STATION FOR INTERVIEWING (OIG DEPARTMENT) | | | | |
| 10:15 | KING TOOK PROBATION TEST AND DID NOT RECEIVE PASSING GRADE. | | | | |
| 15:00 | CY-FAIR TIRE AT STATION TO FIX FLAT ON AR15 | | | | |
| 18:30 | SIMONSON RELIEVED MASSIE AND MARTINEZ RELIEVED SEWELL | | | | AJC |
|      |                   |      |       |                     |               |
|      |                   |      |       |                     |               |
|      |                   |      |       |                     |               |
|      |                   |      |       |                     |               |
|      |                   |      |       |                     |               |
|      |                   |      |       |                     |               |
|      |                   |      |       |                     |               |
|      |                   |      |       |                     |               |
|      |                   |      |       |                     |               |
|      |                   |      |       |                     |               |
|      |                   |      |       |                     |               |
|      |                   |      |       |                     |               |
|      |                   |      |       |                     |               |
|      |                   |      |       |                     |               |
|      |                   |      |       |                     |               |
|      |                   |      |       |                     |               |

HFD Form 22 Rev. 7/06

HOU00146475

# DAILY CAPTAIN'S LOG

STATION # __54__

| SHIFT | TIME | DATE | DAY | D - DAY | No. Assigned | No. On Duty | Captain's Signature | |
|---|---|---|---|---|---|---|---|---|
| A | 6:30 | 07/15/09 | WEDNESDAY | C-3 | 10 | 12 | | |

| App. # | Time | Position | Last Name, First Initial | Position | Last Name, First Initial | Pos. | Last Name, First Initial | Last Name, First Initial |
|---|---|---|---|---|---|---|---|---|
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | |
| AR-1 | 6:30 | Sr. Capt. / Act. Sr. Capt. | TAMEZ | E/O / Act. E/O | | FF. | RAMIREZ | |
| | | Sr. Capt. / Act. Sr. Capt. | | E/O / Act. E/O | | FF. | | |
| AR-8 | 6:30 | Capt. / Act. Capt. | CLARK | E/O / Act. E/O | WILLIAMS | FF. | SEWELL | ARNOLD |
| | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | |
| AR-2 | 6:30 | Capt. / Act. Capt. | | E/O / Act. E/O | GILLOCK | FF. | | |
| AR-3 | 6:30 | | | E/O / Act. E/O | WILLIAMSON | FF. | VARA | |
| AR-4 | 6:30 | | | E/O / Act. E/O | GILLOCK | FF. | ROCHON | KING |
| AR-4 | 18:30 | | | E/O / Act. E/O | BEDDINGFIELD | FF. | ROCHON | KING |

| | | | | | |
|---|---|---|---|---|---|
| Vacation | Day | BEDDINGFIELD 8.5HRS | | | |
| | Night | NONE | | | |
| Holiday | Day | NONE | Night | NONE | |
| Sick | Day | NONE | Night | NONE | |
| Injured | Day | NONE | Night | NONE | |
| City Business | Day | DRAYCOTT, KEYS- OFF WITH PAY PER DOWNTOWN | Night | DRATCOTT,KEYS- OFF WITH PAY PER DOWNTOWN | |
| Training | Day | NONE | Night | NONE | |
| Other | Day | DRAYCOTT, KEYS- OFF WITH PAY PER DOWNTOWN | Night | DRATCOTT,KEYS- OFF WITH PAY PER DOWNTOWN | |
| Debit Day | Day | NONE | Night | NONE | |
| Fill-In/Station | Day | ARNOLD FROM 92 | Night | ARNOLD FROM 92 | |
| Overtime | Day | GILLOCK-24,SEWELL 24,ROCHON 23 BULLARD 1.33,ARNOLD 24,IRWIN 8.5 | Night | GILLOCK,SEWELL,ROCHON,ARNOLD | |
| Person Riding For Another | | CLARK FOR HENCSHEL FOR 24-HRS, WILLIAMSON FOR WEBSTER 24HRS | | | |
| Person Trading Debit Day | | | | | |
| Portable Radios, Cell Phones & Radiocom II Inventory Numbers | | | | | |
| Watches | | ROCHON-DAY, ROCHON-NIGHT | | | |

| FUEL DUTY | | VARA | | | Person Taking Reading | | VARA | |
|---|---|---|---|---|---|---|---|---|
| Bulk Tank Reading | UNL. | Gal. | 440 | Inch | 22 1/4 | DIESEL | Gal. 653 | Inch 30 3/8 |
| Pump Reading | | | 10380.3 | | | | 16085.1 | |

HFD Form 21 Rev. 7/06

HOU00146480

# DAILY CAPTAIN'S LOG

STATION #    5 4

| SHIFT | TIME | DATE | DAY | D - DAY | No. Assigned | No. On Duty | Captain's Signature | |
|---|---|---|---|---|---|---|---|---|
| A | 6:30 | 07/21/09 | TUESDAY | C - 4 | 9 | 11 | *(signature)* | |

| App. # | Time | Position | Last Name, First Initial | Position | Last Name, First Initial | Pos. | Last Name, First Initial | Last Name, First Initial |
|---|---|---|---|---|---|---|---|---|
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | |
| AR-1 | 6:30 | Sr. Capt. / Act. Sr. Capt. | TAMEZ | E/O / Act. E/O | | FF. | VARA | |
| AR-1 | | Sr. Capt. / Act. Sr. Capt. | | E/O / Act. E/O | | FF. | | |
| AR-8 | 6:30 | Capt. / Act. Capt. | HENCSHEL | E/O / Act. E/O | WILLIAMS | FF. | MILLER | KERN |
| AR-8 | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | |
| | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | |
| AR-2 | 6:30 | | | E/O / Act. E/O | WILLIAMSON | FF. | | |
| AR-3 | 6:30 | | | E/O / Act. E/O | SHAW | FF. | RODRIGUEZ / KING | |
| AR-4 | 6:30 | | | E/O / Act. E/O | BEDDINGFIELD | FF. | BULLARD / PRADO | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Vacation | Day | | | | | | |
| | Night | | | | | | |
| Holiday | Day | | | | Night | | |
| Sick | Day | E. RAMIREZ | | | Night | E. RAMIREZ | |
| Injured | Day | | | | Night | | |
| City Business | Day | E. J. DRAYCOTT | | | Night | E. J. DRAYCOTT | |
| Training | Day | | | | Night | | |
| Other | Day | | | | Night | | |
| Debit Day | Day | K. MILLER | | | Night | K. MILLER | |
| Fill-in/Station | Day | PRADO FROM 92'S | | | Night | PRADO FROM 92'S | |
| Overtime | Day | R. BULLARD, A. RODRIGUEZ, B. WILLIAMSON, D. KERN | | | Night | B. WILLIAMSON , D. KERN | |
| Person Riding For Another | | J.D. SHAW FOR M. WEBSTER = 24 HOURS | | | | | |
| Person Trading Debit Day | | | | | | | |
| Portable Radios, Cell Phones & Radiocom II Inventory Numbers | | | | | | | |
| Watches | | K. MILLER - DAY | | E. WILLIAMS - NIGHT | | | |

| FUEL DUTY | | VARA | | | Person Taking Reading | | VARA | |
|---|---|---|---|---|---|---|---|---|
| Bulk Tank Reading | UNL. | Gal. | 394 | Inch | 20 1/2 | DIESEL | Gal. | 573 | Inch | 27 1/4 |
| Pump Reading | | 10425.8 | | | | 16165.1 | | |

HFD Form 21 Rev. 7/06

HOU00146481

STATION #  _5 4 / A_

# DAILY CAPTAIN'S LOG

| Time | EVENTS OF THE DAY | Date 07/21/09 | Shift A | Captain's Signature | Initial Entry |
|------|------|------|------|------|------|
| 6:30 | RELIEVED "D" SHIFT | | | | _8 7 6_ |
| | E. RAMIREZ CALLED IN SICK 24 HOURS. | | | | |
| | SHIFT-HOLDOVER = R. BULLARD,  PRI-2 | | | | |
| | SHIFT-HOLDOVER  = A. RODRIGUEZ, PRI-2, DUE TO RRESTRICTED F/F D. KING TO BE RELEASED BY CAPT. | | | | |
| | D-54 ( CHIEF McATEER ) IN FIRE STATION 54 | | | | |
| 6:38 | OPS CALLED TO VERIFY INDEX = E | | | | |
| 7:00 | STAFFING CALLED AND STATED THAT WE MUST FIND OUR OWN OVERTIME FOR TODAY FOR THAT NO ONE ON LIST. | | | | |
| | CAPT. HENCSHEL ASKED F/F R. BULLARD IF HE WOULD LIKE TO STAY OF OVERTIME, F/F BULLARD STATED YES. | | | | |
| | STATION DAY TODAY ALL HANDS ON DECK | | | | |
| 8:30 | ROLL-CALL STATED THE IMPORTANTS OF INVESTIGATION AND THE MEMBERS POSITION. | | | | |
| 9:00 | TOWER PHONE CHECK "OK" + BACK-UP RADIO | | | | |
| 9:45 | AR-3 WITH CAPT. HENCSHEL AND E/O J.D. SHAW AND F/F D. KING FOR F/F D. KING'S SIGN-OFF RESTRICTION. | | | | |
| 12:05 | CALLED CAPT. WISNOSKI ABOUT F/F D. KING BEING RELEASED FROM RESTRICTION AND THE COMPLETED FORMS. | | | | |
| 12:24 | FAXED COPY OF JOHNNY GARRETTS TRANSFER TO CAPT. WISNOSKI. | | | | |
| 12:30 | CAPT. HENCSHEL TRIED TO CALL F/F DRAYCOTT TO INFORM HER OF HER PERFORMANCE EVALUATION AND TO GET | | | | |
| | NUMBERS OF ATTORNEY TO FAX EPE.  NO ANSWER ON HER CELL #. | | | | |
| 13:00 | F/F R. BULLARD RELIEVED OF OVERTIME BY F/F I. PRADO WHO WAS JUST RELEASED OF RESTRICTED STATUS. | | | | |
| 13:30 | LEFT MESSAGE AT F/F DRAYCOTT'S ATTORNEY'S OFFICE ( REF. EPE ) | | | | |
| | TO SEC. ASST. GIGI TO RETURN CALL. O# - 713-655-1101, FAX# - 713-655-0062. | | | | |
| 14:00 | CALLED AND NOTIFIED F/F D. MARTINEZ & F/F K. HARVEY THAT THEY WILL NOT BE NEEDED FOR OVERTIME AT | | | | |
| | FIRE STATION 54 DUE TO NEW MEMBERS BEING RELEASED FROM RESTRICTED STATUS. | | | | |
| AR-1 | OPERATIONAL READY | | | | |
| AR-2 | OPERATIONAL READY | | | | |
| AR-3 | OPERATIONAL READY | | | | |
| AR-4 | OPERATIONAL READY | | | | |
| AR-8 | OPERATIONAL READY | | | | |
| AR-15 | OPERATIONAL READY | | | | |

HFD Form 22 Rev. 7/06                        _PAGE #1_

HOU00146482

STATION #  5 4 / A

# DAILY CAPTAIN'S LOG

| Time | EVENTS OF THE DAY | Date | Shift | Captain's Signature | | Initial Entry |
|---|---|---|---|---|---|---|
| | | 07/21/09 | A | | | |
| 14:40 | F/F P. KEYES PERSONNEL FILE AND FORM 42'S PACKAGED AND PLACED IN INTER-OFFICE MAIL TO BE SENT TO | | | | | |
| | FIRE STATION 81 - HOBBY AIRPORT. | | | | | |
| 15:10 | CALLED F/F K. HARVEY AND STATED THAT HE WILL BE NEEDED FOR OVERTIME ON 7-23-2009 AT FIRE STATION 54 | | | | | |
| | DUE TO F/F DRAYCOTT BEING ON CITY BUSINESS. | | | | | |
| 15:40 | OFFICER McCOY - OIG - IN STATION FOR CAPT. HENCSHEL AFFIDAVIT AND STATEMENTS. | | | | | |
| 17:20 | CONFERENCE CALL WITH CHIEF McATEER AND ALL CAPTAINS AT IAH ON THE A-SHIFT TO INFORM US OF OUR | | | | | |
| | DUTIES AND RESPONSIBILITIES AS OFFICERS TO STOP AND OR PREVENT ANY MIS-COMMUNICATION AND OR | | | | | |
| | CONDUCT UN- BECOMING OF THE ARFF MEMBERS WHILE ON DUTY AT THE STATION. | | | | | |
| 18:50 | CAPT. HENCSHEL RECEIVED CALL FROM ATTORNEY JOE AHMAD ( DRAYCOTT AND KEYES ) AND CAPT. HENCSHEL | | | | | |
| | VERIFIED THAT THE PHONE NUMBERS FOR THE FAX OF THE EPE WHERE CORRECT AND THEN FAXED. | | | | | |
| | FAX - # 713-655-0062      JOE AHMAD C # - 713-823-0240. | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | PAGE  2 | | | | | |
| AR-1 | | | | | | |
| AR-2 | | | | | | |
| AR-3 | | | | | | |
| AR-4 | | | | | | |
| AR-8 | | | | | | |
| AR-15 | | | | | | |

HFD Form 22 Rev. 7/06

HOU00146483

STATION #   5 4

# DAILY CAPTAIN'S LOG

| SHIFT | TIME | DATE | DAY | D - DAY | No. Assigned | | No. On Duty | Captain's Signature | |
|---|---|---|---|---|---|---|---|---|---|
| A | 6:30 | 07/23/09 | THURSDAY | C - 5 | 11 | | 11 | | |
| App. # | Time | Position | Last Name, First Initial | Position | Last Name, First Initial | Pos. | Last Name, First Initial | Last Name, First Initial |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | |
| AR-1 | 6:30 | Sr. Capt. / Act. Sr. Capt. | TAMEZ | E/O / Act. E/O | | FF. | RAMIREZ | |
| AR-1 | | Sr. Capt. / Act. Sr. Capt. | | E/O / Act. E/O | | FF. | | |
| AR-8 | 6:30 | Capt. / Act. Capt. | HENCSHEL | E/O / Act. E/O | WILLIAMS | FF. | MASSIE | PRESCOTT |
| AR-8 | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | |
| | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | |
| AR-2 | 6:30 | | | E/O / Act. E/O | SHAW | FF. | | |
| AR-3 | 6:30 | | | E/O / Act. E/O | WEBSTER | FF. | KING | |
| AR-4 | 6:30 | | | E/O / Act. E/O | BEDDINGFIELD | FF. | VARA | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Vacation | Day | | | | | |
| | Night | | | | | |
| Holiday | Day | | | Night | | |
| Sick | Day | | | Night | | |
| Injured | Day | | | Night | | |
| City Business | Day | E. J. DRAYCOTT | | Night | E. J. DRAYCOTT | |
| Training | Day | | | Night | | |
| Other | Day | | | Night | | |
| Debit Day | Day | | | Night | | |
| Fill-in/Station | Day | R. PRESCOTT | | Night | R. PRESCOTT | |
| Overtime | Day | J. D SHAW, K. MASSIE | | Night | J. D. SHAW, K. MASSIE | |
| Person Riding For Another | | | | | | |
| Person Trading Debit Day | | | | | | |
| Portable Radios, Cell Phones & Radiocom II Inventory Numbers | | | | | | |
| Watches | | R. VARA - DAY | | E. WILLIAMS - NIGHT | | |

| FUEL DUTY | | VARA | | | Person Taking Reading | | VARA | | |
|---|---|---|---|---|---|---|---|---|---|
| Bulk Tank Reading | UNL. | Gal. | 394 | Inch | 20 1/2 | DIESEL | Gal. | 571 | Inch | 27 1/4 |
| Pump Reading | | | 10425.8 | | | | | 16155.1 | |

HFD Form 21 Rev. 7/06

HOU00146484

## DAILY CAPTAIN'S LOG

STATION # __5 4 / A__

| Time | EVENTS OF THE DAY | Date 07/23/09 | Shift A | Captain's Signature | | Initial Entry |
|---|---|---|---|---|---|---|
| 6:30 | RELIEVED "B" SHIFT | | | | | EPL |
| | E/O W. IVY CALLED IN SICK 24 HOURS. | | | | | |
| | HOLDING ( SHIFT-HOLDOVER ) R. BULLARD | | | | | |
| 7:00 | CALLED MECHANIC ABOUT RESERVE AR-3 NOT STARTING. | | | | | |
| 7:30 | J. D. SHAW IN STATION ON OVERTIME TO RELIEVED R. BULLARD. | | | | | |
| | R. VARA RECEIVES HIGHER CLASS FOR 1 HOUR FOR DRIVING AR-2. | | | | | |
| 7:55 | CALLED PUBLIC SAFETY ABOUT BIG DEAD DOG ON SERVICE ROAD TO FIRE STATION 54 CLOSE TO ALDINE-WEST | | | | | |
| 9:00 | TOWER PHONE CHECK OK | | | | | |
| 10:15 | FUEL DELIVERY - PT# 268574  UNLEADED  513 GALLONS DELIVERED. | | | | | |
| 15:00 | ROLL-CALL CLASS COVERED ORDER #1 WORKPLACE RELATIONSHIPS / RULES & REGS SEC. 8.0 & 9.0 / MAYOR'S | | | | | |
| | EXECUTIVE ORDERS 1-20 & 1-8  AND ENTERED ON ALTARIS MA0029 FOR EACH MEMBER PRESENT. | | | | | |
| 17:00 | D-54 IN STATION, STATED THAT SOME MEMBERS OF THE COMMAND STAFF WILL MEET WITH ALL 4 SHIFTS STARTING | | | | | |
| | MONDAY 7-27-2009, TO SO SOME SUPPORT, NOT MEANT TO BE A Q & A,  PLEASE! | | | | | |
| 17:16 | HOT FUEL  -  A-11,  DELTA CONNECTION. | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| AR-1 | OPERATIONAL READY | | | | | |
| AR-2 | OPERATIONAL READY | | | | | |
| AR-3 | OPERATIONAL READY | | | | | |
| AR-4 | OPERATIONAL READY | | | | | |
| AR-8 | OPERATIONAL READY | | | | | |
| AR-15 | OPERATIONAL READY | | | | | |

HFD Form 22 Rev. 7/06

HOU00146485

# DAILY CAPTAIN'S LOG

STATION # 54

| SHIFT | TIME | DATE | DAY | D - DAY | No. Assigned | | No. On Duty | Captain's Signature | |
|---|---|---|---|---|---|---|---|---|---|
| A | 6:30 | 07/29/09 | WEDNESDAY | C - 6 | 9 | | 11 | | |
| App. # | Time | Position | Last Name, First Initial | Position | Last Name, First Initial | Pos. | Last Name, First Initial | | Last Name, First Initial |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | | |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | | |
| AR-1 | 6:30 | Sr. Capt. / Act. Sr. Capt. | TAMEZ | E/O / Act. E/O | | FF. | VARA | | |
| AR-1 | | Sr. Capt. / Act. Sr. Capt. | | E/O / Act. E/O | | FF. | | | |
| AR-8 | 6:30 | Capt. / Act. Capt. | HENCSHEL | E/O / Act. E/O | WILLIAMS | FF. | LASAGNA | | PRADO |
| AR-8 | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | | |
| | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | | |
| AR-2 | 6:30 | | | E/O / Act. E/O | NOVAK | FF. | | | |
| AR-3 | 6:30 | | | E/O / Act. E/O | WEBSTER | FF. | RAMIREZ | | |
| AR-4 | 6:30 | | | E/O / Act. E/O | BEDDINGFIELD | FF. | KING | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Vacation | Day | | | | | |
| | Night | | | | | |
| Holiday | Day | | | Night | | |
| Sick | Day | | | Night | | |
| Injured | Day | | | Night | | |
| City Business | Day | E.J. DRAYCOTT | | Night | E.J. DRAYCOTT | |
| Training | Day | | | Night | | |
| Other | Day | | | Night | | |
| Debit Day | Day | | | Night | | |
| Fill-in/Station | Day | L. LASAGNA , I. PRADO - BOTH FROM STA. 92 | | Night | L. LASAGNA , I. PRADO - BOTH FROM STA. 92 | |
| Overtime | Day | | | Night | | |
| Person Riding For Another | | | | | | |
| Person Trading Debit Day | | | | | | |
| Portable Radios, Cell Phones & Radiocom II Inventory Numbers | | | | | | |
| Watches | | S. BEDDINGFIELD - DAY | | E. WILLIAMS - NIGHT | | |

| FUEL DUTY | | RAMIREZ | | | Person Taking Reading | | | RAMIREZ | |
|---|---|---|---|---|---|---|---|---|---|
| Bulk Tank Reading | UNL. | Gal. | 866 | Inch | 39 3/4 | DIESEL | Gal. | 546 | Inch | 26 1/4 |
| Pump Reading | | | 10462.3 | | | | | 16200.1 | |

HFD Form 21 Rev. 7/06

HOU00146486

## DAILY CAPTAIN'S LOG

STATION #   5 4 / A

| Time | EVENTS OF THE DAY | Date 07/29/09 | Shift A | Captain's Signature | Initial Entry |
|------|-------------------|------|-------|---------------------|---------------|
| 6:30 | RELIEVED "D" SHIFT | | | | |
| | STAFFING CALLED AT 6:15 AND ASKED TO HOLD A FIRE-FIGHTER / PARAMEDIC AT FIRE STATION 92. | | | | |
| | FIRE STATION 92 WAS INFORMED TO HOLD F/FPARA. = HOLDING VELEZ | | | | |
| 7:00 | LYDIA HENN CALLED STATED THAT F/F/PARA GROOVER FROM 92'S IS TO REPORT TO 500 JEFFFERSON 16th FLOOR | | | | |
| | FOR PAPER WORK.   CAPT. HENCSHEL CALLED AND RELAYED INFORMATION TO CAPT. KOONCE AT 92'S. | | | | |
| 8:00 | CHIEF SNELL AND CHIEF LONGORIA IN FIRE STATION 54 TO SPEAK TO MEMBERS OF THE "A" SHIFT ABOUT | | | | |
| | INVESTIGATION AND CURRENT EVENTS.  CHIEF McATEER AND CAPT. KRUSLESKI PRESENT. | | | | |
| 8:15 | CAPT. BOWERS FROM 99'S CALLED AND STATED THAT HE HAD A SITUATION AT FIRE STATION 99 WITH A MEMBER | | | | |
| | AND ASKED FOR ADVISEMENT FROM SR. CAPT. TAMEZ.  CAPT. TAMEZ STATED THAT A LETTER SHOULD BE | | | | |
| | WRITTEN (STATEMENT) AND HANDED UP THE CHAIN OF COMMAND AS TO THE DETAILS OF THE INCIDENT. | | | | |
| 9:20 | TOWER PHONE AND RADIO TEST "OK" | | | | |
| 9:25 | CAPT. HENCSHEL CALLED MAINTINENCE DISPATCH AND ADVISED OF ALARM SYSTEM CONTINUALLY GOING OFF. | | | | |
| 9:55 | ALARM REPAIRMEN IN STATION  - LOCATED BAD DETECTOR | | | | |
| 11:15 | OVERHEAD DOOR REPAIRMEN IN STATION TO ESTIMATE TOTAL $ TO REPAIR AND SERVICE ALL APP. DOORS. | | | | |
| 13:23 | WATER ARCH  - GATE E-2 - FLT#11 - TAIL# 055 CONTINENTAL 777 | | | | |
| 13:40 | WATER ARCH  - GATE E- 7 - FLT#59 - TAIL# 009 CONTINENTAL 777 | | | | |
| 15:05 | CALLED MAINTINENCE DISPATCH ABOUT LEAKING WATER BIB SOUTH APP FLOOR OUTSIDE. | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| AR-1 | OPERATIONAL READY | | | | |
| AR-2 | OPERATIONAL READY | | | | |
| AR-3 | OPERATIONAL READY | | | | |
| AR-4 | OPERATIONAL READY | | | | |
| AR-8 | OPERATIONAL READY | | | | |
| AR-15 | OPERATIONAL READY | | | | |

HFD Form 22 Rev. 7/06

HOU00146487

# DAILY CAPTAIN'S LOG

STATION #  5 4

| SHIFT | TIME | DATE | DAY | D - DAY | No. Assigned | No. On Duty | Captain's Signature | |
|---|---|---|---|---|---|---|---|---|
| A | 6:30 | 07/31/09 | FRIDAY | C - 7 | 9 | 12 | | |
| App. # | Time | Position | Last Name, First Initial | Position | Last Name, First Initial | Pos. | Last Name, First Initial | Last Name, First Initial |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | |
| | | Chief / Act. Chief | | E/O / Act. E/O | | FF. | | |
| AR-1 | 6:30 | Sr. Capt. / Act. Sr. Capt. | TAMEZ | E/O / Act. E/O | | FF. | RAMIREZ | |
| AR-1 | | Sr. Capt. / Act. Sr. Capt. | | E/O / Act. E/O | | FF. | | |
| AR-8 | 6:30 | Capt. / Act. Capt. | HENCSHEL | E/O / Act. E/O | WILLIAMS | FF. | LASAGNA | PRESCOTT |
| AR-8 | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | |
| | | Capt. / Act. Capt. | | E/O / Act. E/O | | FF. | | |
| AR-2 | 6:30 | | | E/O / Act. E/O | GILLOCK | FF. | | |
| AR-3 | 6:30 | | | E/O / Act. E/O | WEBSTER | FF. | KING | |
| AR-4 | 6:30 | | | E/O / Act. E/O | GRANTOM | FF. | VARA | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Vacation | Day | S. BEDDINGFIELD, D. KERN | | | | |
| | Night | S. BEDDINGFIELD, D. KERN | | | Night | |
| Holiday | Day | | | | Night | |
| Sick | Day | J. D. SHAW | | | Night | J . D. SHAW |
| Injured | Day | | | | Night | |
| City Business | Day | E. J. DRAYCOTT | | | Night | E. J. DRAYCOTT |
| Training | Day | | | | Night | |
| Other | Day | | | | Night | |
| Debit Day | Day | J. D. SHAW, D. KERN | | | Night | J. D. SHAW, D. KERN |
| Fill-in/Station | Day | | | | Night | |
| Overtime | Day | G. POPOVICH, D. DUMAS, B. GRANTOM, D. GILLOCK | | | Night | B. GRANTOM, D. GILLOCK |
| Person Riding For Another | | | | | | |
| Person Trading Debit Day | | | | | | |
| Portable Radios, Cell Phones & Radiocom II Inventory Numbers | | | | | | |
| Watches | | R. VARA - DAY | E. WILLIAMS - NIGHT | | | |

| FUEL DUTY | | KING | | | Person Taking Reading | | KING | | |
|---|---|---|---|---|---|---|---|---|---|
| Bulk Tank Reading | UNL. | Gal. | 832 | Inch | 38 | DIESEL | Gal. | 519 | Inch | 25 1/4 |
| Pump Reading | | 10492.3 | | | | 16219.7 | | | |

HFD Form 21 Rev. 7/06

HOU00146488

STATION #   5 4 / A

# DAILY CAPTAIN'S LOG

| Time | EVENTS OF THE DAY | Date 07/31/09 | Shift A | Captain's Signature | Initial Entry |
|------|-------------------|------|-------|---------------------|---------------|
| 6:30 | RELIEVED "B" SHIFT | | | | |
| | E/O  J. D. SHAW CALLED IN SICK - 24 HOURS. | | | | |
| | HOLDING E/O G. POPOVICH SHIFT-HOLDOVER | | | | |
| | E/O S. BEDDINGFIELD ON VACATION | | | | |
| | HOLDING E/O D. DUMAS SHIFT-HOLDOVER | | | | |
| 8:00 | E/O D. GILLOCK IN FIRE STATION ON OVERTIME TO RELIEVE E/O G. POPOVICH ON AR-2 | | | | |
| 8:30 | CAPT. WISNOSKI IN FIRE STATION TO ASK ABOUT AR-11 USE AND STATED THAT AR-11 SHOULD FOLLOW AR-8 ON | | | | |
| | ALERTS. | | | | |
| 8:45 | E/O B. GRANTOM IN FIRE STATION ON OVERTIME  TO RELIEVE E/O D. DUMAS ON AR-4 | | | | |
| 9:00 | TOWER PHONE CHECK "OK" + BACK-UP RADIO | | | | |
| 10:00 | ROLL-CALL AND CLASS ON AR-11 | | | | |
| 11:45 | CAPT. HENCSHEL CALLED BY F/F P. KEYES AND SHE STATED THAT SHE WILL BE COMING TO FIRE STATION 54 | | | | |
| | TO PICK-UP AND CLEAN OUT HER LOCKERS. | | | | |
| | CAPT. HENCSHEL AND F/F E. RAMIREZ INSPECTED WOMENS DORM AND LOCKER AREA PRIOR TO HER ARRIVAL | | | | |
| 12:05 | F/F P. KEYES TO CLEAN OUT LOCKER AND PICK-UP GEAR.  F/F P. KEYES GAVE CAPT. HENCSHEL HER LOCK & KEY | | | | |
| | AND HER IAH BADGE.  BADGE WAS PLACED IN HER PERSONAL FILE | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| AR-1 | OPERATIONAL READY | | | | |
| AR-2 | OPERATIONAL READY | | | | |
| AR-3 | OPERATIONAL READY | | | | |
| AR-4 | OPERATIONAL READY | | | | |
| AR-8 | OPERATIONAL READY | | | | |
| AR-11 | OPERATIONAL READY | | | | |
| AR-15 | OPERATIONAL READY | | | | |

HFD Form 22 Rev. 7/06